

EXHIBIT
39
PENGAD 800-631-6989
Grieme 9-28-16
KEH

RURAL COMMUNITY INSURANCE COMPANY

RCIS SM

2012 PROOF OF LOSS
FIREMAN'S FUND INSURANCE

Date
4/30/2013 9:47:26AM

| POLICY NO. | CLAIM | AUTHORIZED REPRESENTATIVE: |
|---|---|---|
| IA-093-120853 | 219247-00 | None |

INSURED:
BRUHN FARMS JOINT VENTURE

14535 WALNUT AVE
MAPLETON, IA 51034
(712) 882-2735

AGENT:
141252
TERRY NIELSEN AGENCY
205 MAIN
PO BOX 87
IDA GROVE, IA 51445-0087
(712) 364-2431

DATE OF LOSS:
09/11/2012

Loss # 5

| LINE ITEM | LOCATION COUNTY | QTR. BLOCK | SEC. NO. | TWP. OR DIST. | RANGE | OPT. PROV. | CROP | PERIL | NO. ACRES | LIMIT PER ACRE | AGREED % OF LOSS | PREV. LOSS OR DED. | FACTOR OR CLAY | NET % LOSS | AMOUNT OF INS. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1.0 | 133 | | 25 | 084N | 043W | BASIC | RYE | HAIL | 300 | 500 | 0 | | | | |
| 1.1 | 133 | | 25 | 084N | 043W | BASIC | RYE | HAIL | 300 | 250 | 0 | | | | |
| 2.0 | 133 | | 25 | 085N | 042W | BASIC | CORN | HAIL | 8 | 500 | 0 | | | | |
| 3.0 | 133 | | 16 | 085N | 042W | BASIC | CORN | HAIL | 235 | 500 | 0 | | | | |
| 4.0 | 132 | | 10 | 085N | 043W | BASIC | CORN | HAIL | 150 | 500 | 0 | | | | |
| 5.0 | 133 | | 10 | 085N | 043W | BASIC | CORN | HAIL | 60 | 500 | 0 | | | | |
| 6.0 | 133 | | 1 | 084N | 043W | BASIC | CORN | HAIL | 156 | 500 | 0 | | | | |
| 7.0 | 133 | | 21 | 085N | 042W | BASIC | CORN | HAIL | 154 | 500 | 0 | | | | |
| 8.0 | 133 | | 2 | 085N | 043W | BASIC | CORN | HAIL | 150 | 500 | 0 | | | | |
| 9.0 | 133 | | 9 | 085N | 043W | BASIC | CORN | HAIL | 120 | 500 | 0 | | | | |
| 10.0 | 133 | | 16 | 085N | 043W | BASIC | CORN | HAIL | 155 | 500 | 0 | | | | |
| 11.0 | 133 | | 23 | 084N | 043W | BASIC | CORN | HAIL | 655 | 500 | 7.8 | | | | |
| 12.0 | 133 | | 23 | 085N | 042W | BASIC | CORN | HAIL | 20 | 500 | 0 | | | | |
| 13.0 | 133 | | 23 | 085N | 042W | BASIC | CORN | HAIL | 130 | 500 | 0 | | | | |
| 14.0 | 133 | | 23 | 085N | 043W | BASIC | CORN | HAIL | 315 | 500 | 0 | | | | |
| 15.0 | 133 | | 3 | 085N | 043W | BASIC | CORN | HAIL | 155 | 500 | 0 | | | | |
| 16.0 | 133 | | 6 | 084N | 043W | BASIC | CORN | HAIL | 123.5 | 500 | 0 | | | | |
| 17.0 | 133 | | 8 | 082N | 042W | BASIC | CORN | HAIL | 72 | 500 | 0 | | | | |
| 18.0 | 133 | sw33-08 | 4 | 085N | 044W | BASIC | CORN | HAIL | 210 | 500 | 0 | | | | |
| 19.0 | 047 | | 28 | 085N | 041W | BASIC | CORN | HAIL | 155 | 500 | 0 | | | | |
| 20.0 | 193 | | 20 | 086N | 043W | BASIC | CORN | HAIL | 200 | 500 | 0 | | | | |
| 21.0 | 193 | | 20 | 086N | 043W | BASIC | CORN | HAIL | 100 | 500 | 0 | | | | |
| 22.0 | 193 | | 4 | 087N | 045W | BASIC | CORN | HAIL | 140 | 500 | 0 | | | | |
| 23.0 | 193 | | 4 | 087N | 045W | BASIC | CORN | HAIL | 1.2 | 500 | 0 | | | | |
| 24.0 | 133 | | 25 | 085N | 042W | BASIC | SBEAN | HAIL | 142 | 500 | 6.8 | | | | |
| 25.0 | 133 | | 6 | 083N | 042W | BASIC | SBEAN | HAIL | 260 | 500 | 52.2 | | | | |
| 25.0 | 133 | | 31 | 085N | 042W | BASIC | SBEAN | HAIL | 475 | 500 | 0 | | | | |
| 27.0 | 133 | | 31 | 085N | 042W | BASIC | SBEAN | HAIL | 69 | 500 | 0 | | | | |
| 28.0 | 133 | | 32 | 084N | 042W | BASIC | SBEAN | HAIL | 620 | 500 | 35.3 | | | | |
| 29.0 | 133 | | 8 | 084N | 042W | BASIC | SBEAN | HAIL | 230 | 500 | 4.4 | | | | |
| 30.0 | 133 | | 9 | 084N | 042W | BASIC | SBEAN | HAIL | 160.3 | 500 | 5.5 | | | | |
| 31.0 | 133 | | 1 | 084N | 043W | BASIC | SBEAN | HAIL | 181 | 500 | 2.6 | | | | |
| 32.0 | 133 | | 1 | 084N | 043W | BASIC | SBEAN | HAIL | 255 | 500 | 5.2 | | | | |
| 33.0 | 133 | | 6 | 084N | 043W | BASIC | SBEAN | HAIL | 20 | 500 | 0 | | | | |
| 34.0 | 133 | 35-085n | 2 | 084N | 043W | BASIC | SBEAN | HAIL | 70 | 500 | 11.8 | | | | |
| 35.0 | 133 | | 9 | 085N | 043W | BASIC | SBEAN | HAIL | 110 | 500 | 0 | | | | |
| 36.0 | 133 | 31,32,32 | 4 | 085N | 043W | BASIC | SBEAN | HAIL | 1276.5 | 500 | 0 | | | | |
| 37.0 | 133 | | 6 | 084N | 042W | BASIC | SBEAN | HAIL | 290 | 500 | 3.5 | | | | |
| 38.0 | 133 | | 7 | 085N | 043W | BASIC | [illegible] | [illegible] | 230 | 500 | 1.9 | | | | |

FFIC 0317

RURAL COMMUNITY INSURANCE COMPANY

2012 PROOF OF LOSS
FIREMAN'S FUND INSURANCE

Date:
4/30/2013 9:47:26AM

| POLICY NO. | CLAIM | AUTHORIZED REPRESENTATIVE: |
|---|---|---|
| IA-090-120853 | 219247-00 | None |

| INSURED: | | AGENT: |
|---|---|---|
| BRUHN FARMS JOINT VENTURE | Loss # 5 | TERRY NIELSEN AGENCY |

| LINE ITEM | LOCATION | | | | | OPT PROV. | CROP | PERIL | NO. ACRES | LIMIT PER ACRE | AGREED % OF LOSS | PREV. LOSS OR DED | FACTOR OR CLA | NET % LOSS | AMOUNT OF INS. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | COUNTY | QTR. BLOCK | SEC. NO. | TWP OR DIST. | RANGE | | | | | | | | | | |
| 39.0 | 133 | | 23 | 084N | 043W | BASIC | SBEAN | HAIL | 1120 | 500 | 27.4 | | | | |
| 40.0 | 133 | | 2 | 083N | 043W | BASIC | SBEAN | HAIL | 152.2 | 500 | 34.2 | | | | |
| 41.0 | 133 | | 14 | 083N | 043W | BASIC | SBEAN | HAIL | 120 | 500 | 70.9 | | | | |
| 42.0 | 133 | | 27 | 085N | 044W | BASIC | SBEAN | HAIL | 380 | 500 | 2.7 | | | | |
| 43.0 | 047 | | 7 | 085N | 041W | BASIC | SBEAN | HAIL | 155 | 500 | 8.8 | | | | |
| 44.0 | 193 | | 30 | 086N | 042W | BASIC | SBEAN | HAIL | 75 | 500 | 2.3 | | | | |
| 45.0 | 193 | | 13 | 086N | 044W | BASIC | SBEAN | HAIL | 40 | 500 | 0 | | | | |
| 46.0 | 193 | | 18 | 086N | 043W | BASIC | SBEAN | HAIL | 120 | 500 | 0 | | | | |
| 47.0 | 193 | | 19 | 086N | 043W | BASIC | SBEAN | HAIL | 80 | 500 | 0 | | | | |
| 48.0 | 193 | | 18 | 087N | 043W | BASIC | SBEAN | HAIL | 40 | 500 | 0 | | | | |
| 49.0 | 193 | | 32 | 086N | 043W | BASIC | SBEAN | HAIL | 130 | 500 | 0 | | | | |
| 50.0 | 193 | | 34 | 086N | 043W | BASIC | SBEAN | HAIL | 110 | 500 | 0 | | | | |
| 51.0 | 193 | | 20 | 086N | 043W | BASIC | SBEAN | HAIL | 625 | 500 | 0 | | | | |
| 52.0 | 193 | | 21 | 086N | 043W | BASIC | SBEAN | HAIL | 230 | 500 | 0 | | | | |
| 53.0 | 193 | | 28 | 086N | 043W | BASIC | SBEAN | HAIL | 160 | 500 | 0 | | | | |
| 54.0 | 193 | | 25 | 086N | 043W | BASIC | SBEAN | HAIL | 72 | 500 | 2.1 | | | | |
| 55.0 | 193 | | 5 | 086N | 042W | BASIC | SBEAN | HAIL | 26 | 500 | 0 | | | | |

Fraud Warning:

ANY PERSON WHO KNOWINGLY PRESENTS A FALSE OR FRAUDULENT CLAIM FOR PAYMENT OF A LOSS IS SUBJECT TO CRIMINAL AND CIVIL PENALTIES.

Is there any other like insurance on these crops? [ ] Yes [X] No

If "Yes": Name of Insurance Company ______________ $ ______________

"I agree that the Agreed % of Loss indicated above shall be the basis for calculating the full payment due, subject to all policy provisions, for all losses sustained to date. I declare that the facts stated herein are true, and I agree that this Proof of Loss shall be binding on both parties, subject to audit of the supporting papers and approval by the Company."

| SIGNATURE OF INSURED | DATE | | |
|---|---|---|---|
| | | FFIC 0318 | |
| **SIGNATURE OF ADJUSTER** | **CODE NO.** | **DATE** | **HOUR** |
| [signature] | 014483 | 11/28/2012 | 10:52 AM |
| **SIGNATURE OF ADJUSTER #2** | **CODE NO.** | **DATE** | **HOUR** |
| [signature] | | 11/28/2012 | 10:52 AM |

# 2012 HAIL LOSS SUMMARY
## FIREMAN'S FUND INSURANCE COMPANY

DIRECT
Date: 12/03/12
Page: 2

Policy #: 14-090-120853

Claim #: 00219247-00

BRUHN FARMS JOINT VENTURE
14535 WALNUT AVE
MAPLETON IA 51034

14-1252 TERRY NIELSEN AGENCY
205 MAIN
PO BOX 87
IDA GROVE IA 51445-0087

| COUNTY | SEC | TWP | RNG | CROP | ACRES | INS PER ACRE | AGRD % OF LOSS | FORM | FACT % LOSS | PREV % PAID | AMOUNT OF INS. | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MONONA | 06 | 083N | 042W | SBEAN | 260.00 | 500.00 | 52.20 | BASIC | 52.20 | .00 | 130000 | 67860.00 |
| MONONA | 31 | 085N | 042W | SBEAN | 475.00 | 500.00 | .00 | BASIC | .00 | .00 | 237500 | .00 |
| MONONA | 31 | 085N | 042W | SBEAN | 69.00 | 500.00 | .00 | BASIC | .00 | .00 | 34500 | .00 |
| MONONA | 32 | 084N | 042W | SBEAN | 620.00 | 500.00 | 35.30 | BASIC | 35.30 | 4.20 | 310000 | 96410.00 |
| MONONA | 08 | 084N | 042W | SBEAN | 230.00 | 500.00 | 4.40 | BASIC | 4.40 | .00 | 115000 | 5060.00 |
| MONONA | 00 | 084N | 042W | SBEAN | 150.30 | 500.00 | 5.60 | BASIC | 5.60 | .00 | 75150 | 4208.00 |
| MONONA | 01 | 084N | 043W | SBEAN | 101.00 | 500.00 | 2.60 | BASIC | 2.60 | .00 | 50500 | 1313.00 |
| MONONA | 01 | 084N | 043W | SBEAN | 255.00 | 500.00 | 5.20 | BASIC | 5.20 | .00 | 127500 | 6630.00 |
| MONONA | 06 | 084N | 043W | SBEAN | 20.00 | 500.00 | .00 | BASIC | .00 | .00 | 10000 | .00 |
| MONONA | 02 | 084N | 043W | SBEAN | 70.00 | 500.00 | 11.80 | BASIC | 11.80 | .00 | 35000 | 4130.00 |
| MONONA | 09 | 085N | 043W | SBEAN | 110.00 | 500.00 | .00 | BASIC | .00 | .00 | 55000 | .00 |
| MONONA | 04 | 085N | 043W | SBEAN | 1276.50 | 500.00 | .00 | BASIC | .00 | .00 | 638250 | .00 |
| MONONA | 05 | 084N | 042W | SBEAN | 290.00 | 500.00 | 3.60 | BASIC | 3.60 | .00 | 145000 | 5220.00 |
| MONONA | 07 | 085N | 043W | SBEAN | 230.00 | 500.00 | 1.90 | BASIC | 1.90 | .00 | 115000 | 2185.00 |
| MONONA | 23 | 084N | 043W | SBEAN | 1120.00 | 500.00 | 27.40 | BASIC | 27.40 | 6.60 | 560000 | 116480.00 |
| MONONA | 02 | 083N | 043W | SBEAN | 152.20 | 500.00 | 34.20 | BASIC | 34.20 | 5.00 | 76100 | 22221.00 |
| MONONA | 14 | 083N | 043W | SBEAN | 120.00 | 500.00 | 70.80 | BASIC | 71.40 | .00 | 60000 | 42840.00 |
| MONONA | 27 | 085N | 044W | SBEAN | 380.00 | 500.00 | 2.70 | BASIC | 2.70 | .00 | 190000 | 5130.00 |
| CRAWFORD | 07 | 085N | 041W | SBEAN | 155.00 | 500.00 | 8.80 | BASIC | 8.80 | .00 | 77500 | 6820.00 |
| WOODBURY | 30 | 086N | 042W | SBEAN | 75.00 | 500.00 | 2.30 | BASIC | 2.30 | 2.30 | 37500 | .00 |
| WOODBURY | 13 | 086N | 044W | SBEAN | 40.00 | 500.00 | .00 | BASIC | .00 | .00 | 20000 | .00 |
| WOODBURY | 18 | 086N | 043W | SBEAN | 120.00 | 500.00 | .00 | BASIC | .00 | .00 | 60000 | .00 |
| WOODBURY | 19 | 085N | 043W | SBEAN | 80.00 | 500.00 | .00 | BASIC | .00 | .00 | 40000 | .00 |
| WOODBURY | 16 | 087N | 043W | SBEAN | 40.00 | 500.00 | .00 | BASIC | .00 | .00 | 20000 | .00 |
| WOODBURY | 32 | 086N | 043W | SBEAN | 130.00 | 500.00 | .00 | BASIC | .00 | .00 | 65000 | .00 |
| WOODBURY | 34 | 086N | 043W | SBEAN | 110.00 | 500.00 | .00 | BASIC | .00 | .00 | 55000 | .00 |
| WOODBURY | 20 | 086N | 043W | SBEAN | 625.00 | 500.00 | .00 | BASIC | .00 | .00 | 312500 | .00 |
| WOODBURY | 21 | 086N | 043W | SBEAN | 230.00 | 500.00 | .00 | BASIC | .00 | .00 | 115000 | .00 |
| WOODBURY | 28 | 086N | 043W | SBEAN | 160.00 | 500.00 | .00 | BASIC | .00 | .00 | 80000 | .00 |
| WOODBURY | 25 | 086N | 043W | SBEAN | 72.00 | 500.00 | 2.10 | BASIC | 2.10 | .00 | 36000 | 756.00 |
| WOODBURY | 05 | 086N | 042W | SBEAN | 26.00 | 500.00 | .00 | BASIC | .00 | .00 | 13000 | .00 |

FFIC 0319

Trial Ex. 12
Page 005
Case No. 13-CV-4106 CJW

Case 5:13-cv-04106-CJW Document 149-4 Filed 03/13/17 Page 3 of 25



3501 Thurston Avenue Anoka, MN 55303-1060

2012 HAIL LOSS SUMMARY

FIREMAN'S FUND INSURANCE COMPANY

DIRECT
Date: 12/03/12
Page: 1

BRUHN FARMS JOINT VENTURE
14535 WALNUT AVE
MAPLETON IA 51034

14-1252 TERRY NIELSEN AGENCY
205 MAIN
PO BOX 87
IDA GROVE IA 51445-0087

Policy #: 14-090-120853

Claim #: 00219247-00

Date of Loss: 9/11/2012

TOTAL AMOUNT OF CLAIM $417,636.00
PREVIOUS PAID AMOUNTS $.00
PREMIUM CREDIT $184,578.00
AMOUNT OF CHECK $233,058.00

Premium Balance Due: .00 10/01/2012

| COUNTY | SEC | TWP | RNG | CROP | ACRES | INS PER ACRE | AGRD % OF LOSS | FORM | FACT % LOSS | PREV % PAID | AMOUNT OF INS. | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MONONA | 25 | 084N | 043W | RYE | 300.00 | 500.00 | .00 | BASIC | 20.10 | 20.10 | 150000 | .00 |
| MONONA | 25 | 084N | 043W | RYE | 300.00 | 250.00 | .00 | BASIC | 20.10 | 20.10 | 75000 | .00 |
| MONONA | 25 | 085N | 042W | CORN | 8.00 | 500.00 | .00 | BASIC | .00 | .00 | 4000 | .00 |
| MONONA | 16 | 085N | 042W | CORN | 235.00 | 500.00 | .00 | BASIC | .00 | .00 | 117500 | .00 |
| MONONA | 10 | 085N | 043W | CORN | 150.00 | 500.00 | .00 | BASIC | .00 | .00 | 75000 | .00 |
| MONONA | 10 | 085N | 043W | CORN | 60.00 | 500.00 | .00 | BASIC | .00 | .00 | 30000 | .00 |
| MONONA | 01 | 084N | 043W | CORN | 156.00 | 500.00 | .00 | BASIC | .00 | .00 | 78000 | .00 |
| MONONA | 21 | 085N | 042W | CORN | 154.00 | 500.00 | .00 | BASIC | .00 | .00 | 77000 | .00 |
| MONONA | 02 | 085N | 043W | CORN | 150.00 | 500.00 | .00 | BASIC | .00 | .00 | 75000 | .00 |
| MONONA | 09 | 085N | 043W | CORN | 120.00 | 500.00 | .00 | BASIC | .00 | .00 | 60000 | .00 |
| MONONA | 16 | 085N | 043W | CORN | 155.00 | 500.00 | .00 | BASIC | .00 | .00 | 77500 | .00 |
| MONONA | 23 | 084N | 043W | CORN | 655.00 | 500.00 | 7.80 | BASIC | 7.80 | .00 | 327500 | 25545.00 |
| MONONA | 23 | 085N | 042W | CORN | 20.00 | 500.00 | .00 | BASIC | .00 | .00 | 10000 | .00 |
| MONONA | 23 | 085N | 042W | CORN | 130.00 | 500.00 | .00 | BASIC | .00 | .00 | 65000 | .00 |
| MONONA | 23 | 085N | 043W | CORN | 315.00 | 500.00 | .00 | BASIC | .00 | .00 | 157500 | .00 |
| MONONA | 03 | 085N | 043W | CORN | 155.00 | 500.00 | .00 | BASIC | .00 | .00 | 77500 | .00 |
| MONONA | 06 | 084N | 043W | CORN | 123.50 | 500.00 | .00 | BASIC | .00 | .00 | 61750 | .00 |
| MONONA | 08 | 082N | 042W | CORN | 72.00 | 500.00 | .00 | BASIC | .00 | .00 | 36000 | .00 |
| MONONA | 04 | 085N | 044W | CORN | 210.00 | 500.00 | .00 | BASIC | .00 | .00 | 105000 | .00 |
| CRAWFORD | 25 | 085N | 041W | CORN | 155.00 | 500.00 | .00 | BASIC | .00 | .00 | 77500 | .00 |
| WOODBURY | 20 | 086N | 043W | CORN | 200.00 | 500.00 | .00 | BASIC | .00 | .00 | 100000 | .00 |
| WOODBURY | 20 | 086N | 043W | CORN | 100.00 | 500.00 | .00 | BASIC | .00 | .00 | 50000 | .00 |
| WOODBURY | 04 | 087N | 045W | CORN | 140.00 | 500.00 | .00 | BASIC | .00 | .00 | 70000 | .00 |
| WOODBURY | 04 | 087N | 045W | CORN | 1.20 | 500.00 | .00 | BASIC | .00 | .00 | 600 | .00 |
| MONONA | 25 | 085N | 042W | SBEAN | 142.00 | 500.00 | 6.80 | BASIC | 6.80 | .00 | 71000 | 4828.00 |

FFIC 0320



RURAL COMMUNITY INSURANCE COMPANY

# Fact Sheet

| Claim No. | Insured's Name | Policy No. | Date Of Loss |
|---|---|---|---|
| 219247-00 | BRUHN FARMS JOINT VENTURE | IA-000-120853 | 06/11/2012 |

**Comments:**

shatter loss damage some very heavy, high liablitycoverage. All of the previous loss information is entered on items that had shatter on this loss no. There were six adjusters that went down and counted out the shatter on all of these acres. All counts were made following procedure. Insured did have enough samples to count scattered throughout the fields. Insured was contacted several times during this process. Insured would not take time go along on any of this. He had one of his people go around and show us the fields,.Insured does not agree on the loss and will not sign. I am instructed to send it in for payment. All previous losses were worked by out of state adjusters., see attachments.

FFIC 0321

| SIGNATURE OF ADJUSTER | CODE NO. | DATE | HOUR |
|---|---|---|---|
| | 014483 | 04/30/2013 | 09:47:05 |



# 2012 Hail Field Review

| Policy Name: | | Type of Review: | Date of Loss: | Date of Adj: | Review Date: |
|---|---|---|---|---|---|
| Bruhn Farms Joint Venture | | High Dollar | 9/11/2012 | 10/22/2012 | 10/23/2012 |
| Policy No: | Authorized Signature Name: | | Claim No: | Crop Year: | Crops: |
| 14-090-120853 | Al Bruhn | | 216639 | 2012 | soybeans |
| ACS: | RCM: | | Adj. Name: | | Adj. Code: |
| Kevorkian, Steve | Cerven, Ed | | Galen Sorenson | | 14483 |

Please use drop down arrow in each box to fill in answer:

| | Question | Answer |
|---|---|---|
| A. | Is Staging Correct? | YES |
| B. | Were the correct charts/factors used? | YES |
| C. | Do the acres reflect the percent of damage? | YES |
| D. | Is complete documentation included for Non-Waiver situations? | N/A |
| E. | Are all facts noted in the fact sheet? | Yes. |
| F. | Were the minimum number of counts taken? | YES |
| G. | Was loss uploaded or mailed on a timely basis? | NO |
| H. | Were NCIS procedures followed? | YES |
| I. | Was the insured or authorized representative signature verified? | Will not sign |
| J. | Was agent contacted by adjuster before and after the loss was completed? | YES |
| K. | Are all signatures and pictures included? (HFP may not have the applicable signature at the time of field review.) | YES |

Date Reviewed with Adjuster: 11-27-12

Comments:
This loss was not submitted to the company until 9-26. Gaylen called me on 10-17 saying he needed some help on this claim because of all the acres to be looked at. On 10-22 there were six of us that started on this claim. There was 6500 acres of shatter to count. It was finished on 10-23. There were very good samples left to look at in all of these fields except one 77 acre field where no samples were left. No loss for this one. Most of the shatter was light but the acres to the south of Mapleton had some heavy shatter. I feel the loss was worked right, only wish we could have gotten it worked sooner.

| Reviewer: | [signature] | Reviewer: | |
|---|---|---|---|
| Date: | 11-27-12 | Date: | |

FFIC 0322

Trial Ex. 12

Page 006

Case No. 13-CV-4106 CJW



FFIC 0323

Trial Ex. 12
Page 007
Case No. 13-CV-4106 CJW



FFIC 0324

RURAL COMMUNITY INSURANCE COMPANY

# RCIS℠

## Corn Survey Sheet

FFIC 0325

| Claim No. | Insured's Name | Policy No. | Date Of Loss |
|---|---|---|---|
| 219247-00 | BRUHN FARMS JOINT VENTURE | IA-090-120853 | 09/11/2012 |

| Line No. | Crop | Form | Cnty | Addl Land | Sec | Twp-Rng | Acres | Stage Mod | Hold | Defer |
|---|---|---|---|---|---|---|---|---|---|---|
| 11.0 | CORN | BASIC | 133 | | 23 | 084N-043W | 655 | | | |

| | | | Green Snap | | A | B | C | D | | E | | F | | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Stage of Growth | | % Plnts Dstry | Actual Green Snap Loss | Orig # Plnts Per 1/100 Acre | # Pll Total Dstry Per 1/100 Acre | Rman Std # Plnts Per 1/100 Acre | Plants Destroyed % | | Plants Indv Eval % | | Ear Damage % | | Total Direct | % Crop Remain | % Leaf Area Dstry | Gross Leaf Loss | Net Leaf Loss | Actual Hail Loss % |
| Test | DOL | DOA | | | | | | Gross | Net | Gross | Net | Gross | Net | (D-E+F) | (100-G) | | | (HxJ) | (G+K) |
| 1 | 12L | 15L | | | 0 | 0 | 0 | 5 | 5 | 0.5 | 0.5 | 0 | 0 | 5.5 | 94.5 | 20 | 1 | 0.9 | 6.4 |
| 2 | 12L | 15L | | | 0 | 0 | 0 | 13 | 13 | 0.3 | 0.3 | 0 | 0 | 13.3 | 86.7 | 22 | 1.4 | 1.2 | 14.5 |
| 3 | 12L | 15L | | | 0 | 0 | 0 | 7 | 7 | 0.7 | 0.7 | 0 | 0 | 7.7 | 92.3 | 18 | 0.6 | 0.6 | 8.3 |
| 4 | 12L | 15L | | | 0 | 0 | 0 | 8 | 8 | 0.8 | 0.7 | 0 | 0 | 8.7 | 91.3 | 33 | 3.6 | 3.3 | 12 |
| 5 | 12L | 15L | | | 0 | 0 | 0 | 10 | 10 | 0.5 | 0.5 | 0 | 0 | 10.5 | 89.5 | 30 | 3 | 2.7 | 13.2 |
| 6 | 12L | 15L | | | 0 | 0 | 0 | 8 | 8 | 0.8 | 0.7 | 0 | 0 | 8.7 | 91.3 | 23 | 1.6 | 1.5 | 10.2 |
| 7 | 12L | 15L | | | 0 | 0 | 0 | 3 | 3 | 0.4 | 0.4 | 0 | 0 | 3.4 | 96.6 | 31 | 3.2 | 3.1 | 6.5 |
| 8 | 12L | 15L | | | 0 | 0 | 0 | 3 | 3 | 0.1 | 0.1 | 0 | 0 | 3.1 | 96.9 | 24 | 1.8 | 1.7 | 4.8 |
| 9 | 12L | 15L | | | 0 | 0 | 0 | 4 | 4 | 0.4 | 0.4 | 0 | 0 | 4.4 | 95.6 | 31 | 3.2 | 3.1 | 7.5 |
| 10 | 12L | 15L | | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 99 | 24 | 1.8 | 1.8 | 2.8 |
| 11 | 12L | 15L | | | 0 | 0 | 0 | 4 | 4 | 0.4 | 0.4 | 0 | 0 | 4.4 | 95.6 | 27 | 2.4 | 2.3 | 6.7 |
| 12 | 12L | 15L | | | 0 | 0 | 0 | 4 | 4 | 0 | 0 | 0 | 0 | 4 | 96 | 20 | 1 | 1 | 5 |
| 13 | 12L | 15L | | | 0 | 0 | 0 | 6 | 6 | 0.3 | 0.3 | 0 | 0 | 6.3 | 93.7 | 30 | 3 | 2.8 | 9.1 |
| 14 | 12L | 15L | | | 0 | 0 | 0 | 5 | 5 | 0 | 0 | 0 | 0 | 5 | 95 | 22 | 1.4 | 1.3 | 6.3 |
| 15 | 12L | 15L | | | 0 | 0 | 0 | 2 | 2 | 0.4 | 0.4 | 0 | 0 | 2.4 | 97.6 | 30 | 3 | 2.9 | 5.3 |
| 16 | 12L | 15L | | | 0 | 0 | 0 | 5 | 5 | 0 | 0 | 0 | 0 | 5 | 95 | 25 | 2 | 1.9 | 6.9 |

Crop Conditions: X Good / Fair / Poor

Remarks:

| | |
|---|---|
| Green Snap Total | |
| Number of Tests | |
| Green Snap Loss | |

| | |
|---|---|
| Hail Total | 125.5 |
| Number of Tests | 16 |
| Hail Loss | 7.8 |

4/30/2013 9:47:27AM

RURAL COMMUNITY INSURANCE COMPANY

**RCIS**℠

# Corn Survey Sheet

| Claim No. | Insured's Name | Policy No | Date Of Loss |
|---|---|---|---|
| 219247-30 | BRUHN FARMS JOINT VENTURE | IA-090-120853 | 09/11/2012 |

| Line # | Crop | County | Twnshp/Rng | Section |
|---|---|---|---|---|
| 11.0000 | CORN | 133 | 094N-043W | 23 |

FFIC 0326



RURAL COMMUNITY INSURANCE COMPANY

RCIS℠

# Soybeans Survey Sheet

| Claim Number | Insured's Name | Policy Number | Date Of Loss |
|---|---|---|---|
| 219247-00 | BRUHN FARMS JOINT VENTURE | IA-090-120653 | 09/11/2012 |

| Line No | Crop | Form | Cnty | Add'l Land | Sec | Twp-Rng | Acres | Hdel Variety | Variety | Row Width | Dater | Hold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 24.0 | SBEAN | BASIC | 133 | | 26 | 086N-042W | 142 | X | | 15 | | |

| | | | | A | B | C | D1 | D2 | | | E | | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Factored Plants | | | | | | | Plant Damage From Field Notes | | |
| | Stage of Growth | | Field Note | Orig # Plants Per Acre V-Stage (1000) | Plants Remain'g Per Acre V-Stage (1000) | % Loss From Stand Reduc. V-Stage | R-Stage Plants Destroy Totals | Plants to be Factored | Factor Rate | Factored Plants % Loss | R-Stage Pod Loss | | Total Direct Damage | Percent Crop Remain'g | Gross | Net | Actual Hail Loss % |
| Test | DOL | DCA | | | | | | | | | Gross | Net | (C+D+E) | (100-F) | | (HxG) | (F+I) |
| 1 | R7 | R8 | X | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11.3 | 0 | 11.3 | 88.7 | 0 | 0 | 11.3 |
| 2 | R7 | R8 | X | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1.7 | 0 | 1.7 | 98.3 | 0 | 0 | 1.7 |
| 3 | R7 | R8 | X | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5.5 | 0 | 5.5 | 94.5 | 0 | 0 | 5.5 |
| 4 | R7 | R8 | X | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3.6 | 0 | 3.6 | 96.4 | 0 | 0 | 3.6 |
| 5 | R7 | R8 | X | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11.8 | 0 | 11.8 | 88.2 | 0 | 0 | 11.8 |

| | |
|---|---|
| Total | 33.9 |
| No. Tests | 5 |
| % of Loss | 6.8 |

Crop Conditions: X Good Fair Poor

Remarks:

FFIC 0327

Trial Ex. 12
Page 011
Case No. 13-CV-4106 CJW

RURAL COMMUNITY INSURANCE COMPANY

# RCIS℠

## Soybeans Survey Sheet

| Claim Number | Insured's Name | Policy Number | Date Of Loss |
|---|---|---|---|
| 219247-00 | BRUHN FARMS JOINT VENTURE | IA-090-120853 | 09/11/2012 |

FFIC 0328

Field Notes for Crop Line #24.0

| Test # | Total Nodes | Row Width | No. Plants Per 10' Row Original | No. Plants Per 10' Row Remaining |
|---|---|---|---|---|
| 1 | 0 | 15 | 0 | 0 |

| Bruise | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Plant # | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | Total | % of Nodes | % Loss |
| Nodes Cut Off/Broken | | | | | | | | | | | | | | | | | | | | | 0 | 0 | 0 |
| | | | | | | | | | | | | | | | | | | | | | | Avg Defol. | |
| R Stages % Defol. | | | | | | | | | | | | | | | | | | | | | 0 | 0 | 0 |
| | | | | | | | | | | | | | | | | | | | | | | Total | 0 |

| Test # | Total Nodes | Row Width | No. Plants Per 10' Row Original | No. Plants Per 10' Row Remaining |
|---|---|---|---|---|
| 2 | 0 | 15 | 0 | 0 |

| Bruise | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Plant # | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | Total | % of Nodes | % Loss |
| Nodes Cut Off/Broken | | | | | | | | | | | | | | | | | | | | | 0 | 0 | 0 |
| | | | | | | | | | | | | | | | | | | | | | | Avg Defol. | |
| R Stages % Defol. | | | | | | | | | | | | | | | | | | | | | 0 | 0 | 0 |
| | | | | | | | | | | | | | | | | | | | | | | Total | 0 |

| Test # | Total Nodes | Row Width | No. Plants Per 10' Row Original | No. Plants Per 10' Row Remaining |
|---|---|---|---|---|
| 3 | 0 | 15 | 0 | 0 |

| Bruise | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Plant # | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | Total | % of Nodes | % Loss |
| Nodes Cut Off/Broken | | | | | | | | | | | | | | | | | | | | | 0 | 0 | 0 |
| | | | | | | | | | | | | | | | | | | | | | | Avg Defol. | |
| R Stages % Defol. | | | | | | | | | | | | | | | | | | | | | 0 | 0 | 0 |
| | | | | | | | | | | | | | | | | | | | | | | Total | 0 |

RURAL COMMUNITY INSURANCE COMPANY

# RCIS℠

## Soybeans Survey Sheet

FFIC 0329

| Claim Number | Insured's Name | Policy Number | Date Of Loss |
|---|---|---|---|
| 219247-00 | BRUHN FARMS JOINT VENTURE | IA-090-120853 | 09/11/2012 |

| | | | No. Plants Per 10' Row | |
|---|---|---|---|---|
| Test # | Total Nodes | Row Width | Original | Remaining |
| 4 | 0 | 15 | 0 | 0 |

| Bruise | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Plant # | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | Total | % of Nodes | % Loss |
| Nodes Cut Off/Broken | | | | | | | | | | | | | | | | | | | | | 0 | 0 | 0 |
| | | | | | | | | | | | | | | | | | | | | | | Avg Defol. | |
| R Stages % Defol. | | | | | | | | | | | | | | | | | | | | | 0 | 0 | 0 |
| | | | | | | | | | | | | | | | | | | | | | | Total | 0 |

| | | | No. Plants Per 10' Row | |
|---|---|---|---|---|
| Test # | Total Nodes | Row Width | Original | Remaining |
| 5 | 0 | 15 | 0 | 0 |

| Bruise | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Plant # | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | Total | % of Nodes | % Loss |
| Nodes Cut Off/Broken | | | | | | | | | | | | | | | | | | | | | 0 | 0 | 0 |
| | | | | | | | | | | | | | | | | | | | | | | Avg Defol. | |
| R Stages % Defol. | | | | | | | | | | | | | | | | | | | | | 0 | 0 | 0 |
| | | | | | | | | | | | | | | | | | | | | | | Total | 0 |

RURAL COMMUNITY INSURANCE COMPANY

RCIS℠

# Soybeans Survey Sheet

FFIC 0330

| Claim Number | Insured's Name | Policy Number | Date Of Loss |
|---|---|---|---|
| 219247-0C | BRUHN FARMS JOINT VENTURE | IA-090-120853 | 09/11/2012 |

| Line No. | Crop | Form | Cnty | Add'l Land | Sec | Twp-Rng | Acres | Indet Variety | Variety | Row Width | Defer | Hold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 25.0 | SBEAN | BASIC | 133 | | 6 | 083N-042W | 260 | X | | 15 | | |

| | | | | A | B | C | D1 | D2 | | | E | | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Factored Plants | | | | | | | Plant Damage From Field Notes | | |
| | Stage of Growth | | Field Note | Orig # Plants Per Acre V-Stage (1000) | Plants Remain'g Per Acre V-Stage (1000) | % Loss From Stand Reduct V-Stage | R-Stage Plants Destroy Totals | Plants to be Factored | Factor Rate | Factored Plants % Loss | R-Stage Pod Loss | | Total Direct Damage | Percent Crop Remain'g | Gross | Net | Actual Hail Loss % |
| Test | DOL | DOA | | | | | | | | | Gross | Net | (C+D+E) | (100-F) | | (HxG) | (F+I) |
| 1 | R7 | R8 | X | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 37.1 | 0 | 37.1 | 62.9 | 0 | 0 | 37.1 |
| 2 | R7 | R8 | X | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 37.7 | 0 | 37.7 | 62.3 | 0 | 0 | 37.7 |
| 3 | R7 | R8 | X | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 51.6 | 0 | 51.6 | 48.4 | 0 | 0 | 51.6 |
| 4 | R7 | R8 | X | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 78.9 | 0 | 78.9 | 21.1 | 0 | 0 | 78.9 |
| 5 | R7 | R8 | X | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 45.6 | 0 | 45.6 | 54.4 | 0 | 0 | 45.6 |
| 6 | R7 | R8 | X | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 67.5 | 0 | 67.5 | 32.5 | 0 | 0 | 67.5 |
| 7 | R7 | R8 | X | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 51.4 | 0 | 51.4 | 48.6 | 0 | 0 | 51.4 |
| 8 | R7 | R8 | X | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 63.8 | 0 | 63.8 | 36.2 | 0 | 0 | 63.8 |
| 9 | R7 | R8 | X | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 66.5 | 0 | 66.5 | 33.5 | 0 | 0 | 66.5 |
| 10 | R7 | R8 | X | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 74.4 | 0 | 74.4 | 25.6 | 0 | 0 | 74.4 |
| 11 | R7 | R8 | X | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 100 | 0 | 0 | 0 |

| | |
|---|---|
| Total | 574.5 |
| No. Tests | 11 |
| % of Loss | 52.2 |

Crop Conditions: Good ___ Fair X Poor ___

Remarks: shatter loss. worked off strips.

RURAL COMMUNITY INSURANCE COMPANY

RCIS[SM]

# Soybeans Survey Sheet

FFIC 0331

| Claim Number | Insured's Name | Policy Number | Date Of Loss |
|---|---|---|---|
| 219247-03 | BRUHN FARMS JOINT VENTURE | IA-090-120863 | 09/11/2012 |

## Field Notes for Crop Line #25.0

| Test # | Total Nodes | Row Width | No. Plants Per 10' Row Original | No. Plants Per 10' Row Remaining |
|---|---|---|---|---|
| 1 | 0 | 15 | 0 | 0 |

| Bruise | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Plant # | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | Total | % of Nodes | % Loss |
| Nodes Cut Off/Broken | | | | | | | | | | | | | | | | | | | | | 0 | 0 | 0 |
| | | | | | | | | | | | | | | | | | | | | | | Avg Defol. | |
| R Stages % Defol. | | | | | | | | | | | | | | | | | | | | | 0 | 0 | 0 |
| | | | | | | | | | | | | | | | | | | | | | | Total | 0 |

| Test # | Total Nodes | Row Width | No. Plants Per 10' Row Original | No. Plants Per 10' Row Remaining |
|---|---|---|---|---|
| 2 | 0 | 15 | 0 | 0 |

| Bruise | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Plant # | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | Total | % of Nodes | % Loss |
| Nodes Cut Off/Broken | | | | | | | | | | | | | | | | | | | | | 0 | 0 | 0 |
| | | | | | | | | | | | | | | | | | | | | | | Avg Defol. | |
| R Stages % Defol. | | | | | | | | | | | | | | | | | | | | | 0 | 0 | 0 |
| | | | | | | | | | | | | | | | | | | | | | | Total | 0 |

| Test # | Total Nodes | Row Width | No. Plants Per 10' Row Original | No. Plants Per 10' Row Remaining |
|---|---|---|---|---|
| 3 | 0 | 15 | 0 | 0 |

| Bruise | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Plant # | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | Total | % of Nodes | % Loss |
| Nodes Cut Off/Broken | | | | | | | | | | | | | | | | | | | | | 0 | 0 | 0 |
| | | | | | | | | | | | | | | | | | | | | | | Avg Defol. | |
| R Stages % Defol. | | | | | | | | | | | | | | | | | | | | | 0 | 0 | 0 |
| | | | | | | | | | | | | | | | | | | | | | | Total | 0 |

RURAL COMMUNITY INSURANCE COMPANY

**RCIS**℠

# Soybeans Survey Sheet

| Claim Number | Insured's Name | Policy Number | Date Of Loss |
|---|---|---|---|
| 213247-00 | BRUHN FARMS JOINT VENTURE | IA-093-120853 | 09/11/2012 |

| | | | No. Plants Per 10' Row | |
|---|---|---|---|---|
| Test # | Total Nodes | Row Width | Original | Remaining |
| 4 | 0 | 15 | 0 | 0 |

| Bruise | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Plant # | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | Total | % of Nodes | % Loss |
| Nodes Cut Off/Broken | | | | | | | | | | | | | | | | | | | | | 0 | 0 | 0 |
| | | | | | | | | | | | | | | | | | | | | | | Avg Defol. | |
| R Stages % Defol. | | | | | | | | | | | | | | | | | | | | | 0 | 0 | 0 |
| | | | | | | | | | | | | | | | | | | | | | | Total | 0 |

| | | | No. Plants Per 10' Row | |
|---|---|---|---|---|
| Test # | Total Nodes | Row Width | Original | Remaining |
| 5 | 0 | 15 | 0 | 0 |

| Bruise | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Plant # | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | Total | % of Nodes | % Loss |
| Nodes Cut Off/Broken | | | | | | | | | | | | | | | | | | | | | 0 | 0 | 0 |
| | | | | | | | | | | | | | | | | | | | | | | Avg Defol. | |
| R Stages % Defol. | | | | | | | | | | | | | | | | | | | | | 0 | 0 | 0 |
| | | | | | | | | | | | | | | | | | | | | | | Total | 0 |

| | | | No. Plants Per 10' Row | |
|---|---|---|---|---|
| Test # | Total Nodes | Row Width | Original | Remaining |
| 6 | 0 | 15 | 0 | 0 |

| Bruise | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Plant # | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | Total | % of Nodes | % Loss |
| Nodes Cut Off/Broken | | | | | | | | | | | | | | | | | | | | | 0 | 0 | 0 |
| | | | | | | | | | | | | | | | | | | | | | | Avg Defol. | |
| R Stages % Defol. | | | | | | | | | | | | | | | | | | | | | 0 | 0 | 0 |
| | | | | | | | | | | | | | | | | | | | | | | Total | 0 |

| | | | No. Plants Per 10' Row | |
|---|---|---|---|---|
| Test # | Total Nodes | Row Width | Original | Remaining |
| 7 | 0 | 15 | 0 | 0 |

FFIC 0332

Trial Ex. 12

RURAL COMMUNITY INSURANCE COMPANY

RCIS℠

# Soybeans Survey Sheet

| Claim Number | Insured's Name | Policy Number | Date Of Loss |
|---|---|---|---|
| 219247-00 | BRUHN FARMS JOINT VENTURE | IA-090-120853 | 08/11/2012 |

| Bruise | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Plant # | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | Total | % of Nodes | % Loss |
| | | | | | | | | | | | | | | | | | | | | | 0 | 0 | 0 |
| Nodes Cut Off/Broken | | | | | | | | | | | | | | | | | | | | | | Avg Defol. | |
| | | | | | | | | | | | | | | | | | | | | | 0 | 0 | 0 |
| R Stages % Defol. | | | | | | | | | | | | | | | | | | | | | | Total | 0 |

| | | | No. Plants Per 10' Row | |
|---|---|---|---|---|
| Test # | Total Nodes | Row Width | Original | Remaining |
| 8 | 0 | 15 | 0 | 0 |

| Bruise | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Plant # | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | Total | % of Nodes | % Loss |
| | | | | | | | | | | | | | | | | | | | | | 0 | 0 | 0 |
| Nodes Cut Off/Broken | | | | | | | | | | | | | | | | | | | | | | Avg Defol. | |
| | | | | | | | | | | | | | | | | | | | | | 0 | 0 | 0 |
| R Stages % Defol. | | | | | | | | | | | | | | | | | | | | | | Total | 0 |

| | | | No. Plants Per 10' Row | |
|---|---|---|---|---|
| Test # | Total Nodes | Row Width | Original | Remaining |
| 9 | 0 | 15 | 0 | 0 |

| Bruise | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Plant # | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | Total | % of Nodes | % Loss |
| | | | | | | | | | | | | | | | | | | | | | 0 | 0 | 0 |
| Nodes Cut Off/Broken | | | | | | | | | | | | | | | | | | | | | | Avg Defol. | |
| | | | | | | | | | | | | | | | | | | | | | 0 | 0 | 0 |
| R Stages % Defol. | | | | | | | | | | | | | | | | | | | | | | Total | 0 |

| | | | No. Plants Per 10' Row | |
|---|---|---|---|---|
| Test # | Total Nodes | Row Width | Original | Remaining |
| 10 | 0 | 15 | 0 | 0 |

Case 5:13-cv-04106-CJW Document 149-4 Filed 03/13/17 Page 17 of 25

RURAL COMMUNITY INSURANCE COMPANY

RCIS℠

# Soybeans Survey Sheet

| Claim Number | Insured's Name | Policy Number | Date Of Loss |
|---|---|---|---|
| 219247-00 | BRUHN FARMS JOINT VENTURE | IA-090-120853 | 09/11/2012 |

| Bruise | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Plant # | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | Total | % of Nodes | % Loss |
| Nodes Cut Off/Broken | | | | | | | | | | | | | | | | | | | | | 0 | 0 | 0 |
| | | | | | | | | | | | | | | | | | | | | | | Avg Defol. | |
| R Stages % Defol. | | | | | | | | | | | | | | | | | | | | | 0 | 0 | 0 |
| | | | | | | | | | | | | | | | | | | | | | Total | | 0 |

| | | | No. Plants Per 10' Row | |
|---|---|---|---|---|
| Test # | Total Nodes | Row Width | Original | Remaining |
| 11 | 0 | 15 | 0 | 0 |

| Bruise | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Plant # | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | Total | % of Nodes | % Loss |
| Nodes Cut Off/Broken | | | | | | | | | | | | | | | | | | | | | 0 | 0 | 0 |
| | | | | | | | | | | | | | | | | | | | | | | Avg Defol. | |
| R Stages % Defol. | | | | | | | | | | | | | | | | | | | | | 0 | 0 | 0 |
| | | | | | | | | | | | | | | | | | | | | | Total | | 0 |

Case 5:13-cv-04106-CJW Document 149-4 Filed 03/13/17 Page 18 of 25

RURAL COMMUNITY INSURANCE COMPANY

RCIS℠

# Soybeans Survey Sheet

| Claim Number | Insured's Name | Policy Number | Date Of Loss |
|---|---|---|---|
| 219247-00 | BRUHN FARMS JOINT VENTURE | IA-090-120853 | 09/11/2012 |

| Line No | Crop | Form | Only | Add'l Land | Sec | Twp-Rng | Acres | Indet Variety | Variety | Row Width | Defer | Hold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28.0 | SBEAN | BASIC | 133 | | 32 | 084N-042W | 620 | X | | 15 | | |

| | | | | A | B | C | D1 | D2 | | | E | | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Factored Plants | | | | | | | Plant Damage From Field Notes | | |
| | Stage of Growth | | Field Note | Orig # Plants Per Acre V-Stage (1000) | Plants Remaining Per Acre V-Stage (1000) | % Loss From Stand Reduct V-Stage | R-Stage Plants Destroy Totals | Plants to be Factored | Factor Rate | Factored Plants % Loss | R-Stage Pod Loss | | Total Direct Damage | Percent Crop Remain'g | Gross | Net | Actual Hail Loss % |
| Test | DOL | DCA | | | | | | | | | Gross | Net | (C+D+E) | (100-F) | | (HxG) | (F+I) |
| 1 | R6.5 | R8 | X | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 44.9 | 0 | 44.9 | 55.1 | 0 | 1.7 | 46.6 |
| 2 | R6.5 | R8 | X | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 47.5 | 0 | 47.5 | 52.5 | 0 | 2.2 | 49.7 |
| 3 | R6.5 | R8 | X | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 35.4 | 0 | 35.4 | 64.5 | 0 | 2.7 | 38.1 |
| 4 | R6.5 | R8 | X | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 23.4 | 0 | 23.4 | 76.6 | 0 | 3.2 | 26.6 |
| 5 | R6.5 | R8 | X | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 19.9 | 0 | 19.9 | 80.1 | 0 | 3.4 | 23.3 |
| 6 | R6.5 | R8 | X | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 21.5 | 0 | 21.5 | 78.6 | 0 | 3.3 | 24.8 |
| 7 | R6.5 | R8 | X | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 24.2 | 0 | 24.2 | 75.8 | 0 | 3.2 | 27.4 |
| 8 | R6.5 | R8 | X | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 73.2 | 0 | 73.2 | 26.8 | 0 | 1.1 | 74.3 |
| 9 | R6.5 | R8 | X | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 34.1 | 0 | 34.1 | 65.9 | 0 | 2.8 | 36.9 |
| 10 | R6.5 | R8 | X | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15.9 | 0 | 15.9 | 84.1 | 0 | 3.5 | 19.4 |
| 11 | R6.5 | R8 | X | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18 | 0 | 18 | 82 | 0 | 3.4 | 21.4 |

| | |
|---|---|
| Total | 388.5 |
| No. Tests | 11 |
| % of Loss | 35.3 |

Crop Conditions: Good X Fair Poor

Remarks:

FFIC 0335

4/30/2013 9:47:27AM

RURAL COMMUNITY INSURANCE COMPANY

**RCIS** SM

# Soybeans Survey Sheet

| Claim Number | Insured's Name | Policy Number | Date Of Loss |
|---|---|---|---|
| 219247-00 | BRUHN FARMS JOINT VENTURE | IA-090-120853 | 09/11/2012 |

Field Notes for Crop Line #28.0

| | | | No. Plants Per 10' Row | |
|---|---|---|---|---|
| Test # | Total Nodes | Row Width | Original | Remaining |
| 1 | 0 | 15 | 0 | 0 |

| Bruise | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Plant # | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | Total | % of Nodes | % Loss |
| Nodes Cut Off/Broken | | | | | | | | | | | | | | | | | | | | | 0 | 0 | 0 |
| | | | | | | | | | | | | | | | | | | | | | | Avg Defol. | |
| R Stages % Defol. | | | | | | | | | | | | | | | | | | | | | 0 | 0 | 0 |
| | | | | | | | | | | | | | | | | | | | | | | Total | 0 |

| | | | No. Plants Per 10' Row | |
|---|---|---|---|---|
| Test # | Total Nodes | Row Width | Original | Remaining |
| 2 | 0 | 15 | 0 | 0 |

| Bruise | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Plant # | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | Total | % of Nodes | % Loss |
| Nodes Cut Off/Broken | | | | | | | | | | | | | | | | | | | | | 0 | 0 | 0 |
| | | | | | | | | | | | | | | | | | | | | | | Avg Defol. | |
| R Stages % Defol. | | | | | | | | | | | | | | | | | | | | | 0 | 0 | 0 |
| | | | | | | | | | | | | | | | | | | | | | | Total | 0 |

| | | | No. Plants Per 10' Row | |
|---|---|---|---|---|
| Test # | Total Nodes | Row Width | Original | Remaining |
| 3 | 0 | 15 | 0 | 0 |

| Bruise | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Plant # | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | Total | % of Nodes | % Loss |
| Nodes Cut Off/Broken | | | | | | | | | | | | | | | | | | | | | 0 | 0 | 0 |
| | | | | | | | | | | | | | | | | | | | | | | Avg Defol. | |
| R Stages % Defol. | | | | | | | | | | | | | | | | | | | | | 0 | 0 | 0 |
| | | | | | | | | | | | | | | | | | | | | | | Total | 0 |

FFIC 0336

RURAL COMMUNITY INSURANCE COMPANY

RCIS℠

# Soybeans Survey Sheet

| Claim Number | Insured's Name | Policy Number | Date Of Loss |
|---|---|---|---|
| 219247-00 | BRUHN FARMS JOINT VENTURE | IA-090-120863 | 09/11/2012 |

| Test # | Total Nodes | Row Width | No. Plants Per 10' Row Original | Remaining |
|---|---|---|---|---|
| 4 | 0 | 15 | 0 | 0 |

| Bruise | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Plant # | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | Total | % of Nodes | % Loss |
| Nodes Cut Off/Broken | | | | | | | | | | | | | | | | | | | | | 0 | 0 | 0 |
| | | | | | | | | | | | | | | | | | | | | | | Avg Defol. | |
| R Stages % Defol. | | | | | | | | | | | | | | | | | | | | | 0 | 0 | 0 |
| | | | | | | | | | | | | | | | | | | | | | | Total | 0 |

| Test # | Total Nodes | Row Width | No. Plants Per 10' Row Original | Remaining |
|---|---|---|---|---|
| 5 | 0 | 15 | 0 | 0 |

| Bruise | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Plant # | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | Total | % of Nodes | % Loss |
| Nodes Cut Off/Broken | | | | | | | | | | | | | | | | | | | | | 0 | 0 | 0 |
| | | | | | | | | | | | | | | | | | | | | | | Avg Defol. | |
| R Stages % Defol. | | | | | | | | | | | | | | | | | | | | | 0 | 0 | 0 |
| | | | | | | | | | | | | | | | | | | | | | | Total | 0 |

| Test # | Total Nodes | Row Width | No. Plants Per 10' Row Original | Remaining |
|---|---|---|---|---|
| 6 | 0 | 15 | 0 | 0 |

| Bruise | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Plant # | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | Total | % of Nodes | % Loss |
| Nodes Cut Off/Broken | | | | | | | | | | | | | | | | | | | | | 0 | 0 | 0 |
| | | | | | | | | | | | | | | | | | | | | | | Avg Defol. | |
| R Stages % Defol. | | | | | | | | | | | | | | | | | | | | | 0 | 0 | 0 |
| | | | | | | | | | | | | | | | | | | | | | | Total | 0 |

| Test # | Total Nodes | Row Width | No. Plants Per 10' Row Original | Remaining |
|---|---|---|---|---|
| 7 | 0 | 15 | 0 | 0 |

FFIC 0337

Case 5:13-cv-04106-CJW Document 149-4 Filed 03/13/17 Page 21 of 25

RURAL COMMUNITY INSURANCE COMPANY

# RCIS℠

## Soybeans Survey Sheet

| Claim Number | Insured's Name | Policy Number | Date Of Loss |
|---|---|---|---|
| 219247-00 | BRUHN FARMS JOINT VENTURE | IA-090-120853 | 09/11/2012 |

| Bruise | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Plant # | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | Total | % of Nodes | % Loss |
| Nodes Cut Off/Broken | | | | | | | | | | | | | | | | | | | | | 0 | 0 | 0 |
| | | | | | | | | | | | | | | | | | | | | | | Avg Defol. | |
| R Stages % Defol. | | | | | | | | | | | | | | | | | | | | | 0 | 0 | 0 |
| | | | | | | | | | | | | | | | | | | | | | | Total | 0 |

| | | | No. Plants Per 10' Row | |
|---|---|---|---|---|
| Test # | Total Nodes | Row Width | Original | Remaining |
| 8 | 0 | 15 | 0 | 0 |

| Bruise | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Plant # | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | Total | % of Nodes | % Loss |
| Nodes Cut Off/Broken | | | | | | | | | | | | | | | | | | | | | 0 | 0 | 0 |
| | | | | | | | | | | | | | | | | | | | | | | Avg Defol. | |
| R Stages % Defol. | | | | | | | | | | | | | | | | | | | | | 0 | 0 | 0 |
| | | | | | | | | | | | | | | | | | | | | | | Total | 0 |

| | | | No. Plants Per 10' Row | |
|---|---|---|---|---|
| Test # | Total Nodes | Row Width | Original | Remaining |
| 9 | 0 | 15 | 0 | 0 |

| Bruise | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Plant # | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | Total | % of Nodes | % Loss |
| Nodes Cut Off/Broken | | | | | | | | | | | | | | | | | | | | | 0 | 0 | 0 |
| | | | | | | | | | | | | | | | | | | | | | | Avg Defol. | |
| R Stages % Defol. | | | | | | | | | | | | | | | | | | | | | 0 | 0 | 0 |
| | | | | | | | | | | | | | | | | | | | | | | Total | 0 |

| | | | No. Plants Per 10' Row | |
|---|---|---|---|---|
| Test # | Total Nodes | Row Width | Original | Remaining |
| 10 | 0 | 15 | 0 | 0 |

RURAL COMMUNITY INSURANCE COMPANY

RCIS℠

# Soybeans Survey Sheet

| Claim Number | Insured's Name | Policy Number | Date Of Loss |
|---|---|---|---|
| 219247-00 | BRUHN FARMS JOINT VENTURE | IA-090-120853 | 09/11/2012 |

| Bruise | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Plant # | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | Total | % of Nodes | % Loss |
| Nodes Cut Off/Broken | | | | | | | | | | | | | | | | | | | | | 0 | 0 | 0 |
| | | | | | | | | | | | | | | | | | | | | | | Avg Defol. | |
| R Stages % Defol. | | | | | | | | | | | | | | | | | | | | | 0 | 0 | 0 |
| | | | | | | | | | | | | | | | | | | | | | | Total | 0 |

| | | | No. Plants Per 10' Row | |
|---|---|---|---|---|
| Test # | Total Nodes | Row Width | Original | Remaining |
| 11 | 0 | 15 | 0 | 0 |

| Bruise | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Plant # | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | Total | % of Nodes | % Loss |
| Nodes Cut Off/Broken | | | | | | | | | | | | | | | | | | | | | 0 | 0 | 0 |
| | | | | | | | | | | | | | | | | | | | | | | Avg Defol. | |
| R Stages % Defol. | | | | | | | | | | | | | | | | | | | | | 0 | 0 | 0 |
| | | | | | | | | | | | | | | | | | | | | | | Total | 0 |

RURAL COMMUNITY INSURANCE COMPANY

RCIS SM

# Soybeans Survey Sheet

| Claim Number | Insured's Name | Policy Number | Date Of Loss |
|---|---|---|---|
| 219247-00 | BRUHN FARMS JOINT VENTURE | IA-090-120853 | 09/11/2012 |

| Line No. | Crop | Form | Cnty | Add'l Land | Sec | Twp-Rng | Acres | Inter Variety | Variety | Row Width | Defer | Hold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29.0 | SBEAN | BASIC | 133 | | 9 | 084N-042W | 230 | X | | 15 | | |

| | | | | A | B | C | D1 | D2 | | | E | | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Factored Plants | | | | | | | Plant Damage From Field Notes | | |
| | Stage of Growth | | Field Note | Orig # Plants Per Acre V-Stage (1000) | Plants Remaining Per Acre V-Stage (1000) | % Loss From Stand Reduct V-Stage | R-Stage Plants Destroy Totals | Plants to be Factored | Factor Rate | Factored Plants % Loss | R-Stage Pod Loss | | Total Direct Damage | Percent Crop Remaining | Gross | Net | Actual Hail Loss % |
| Test | DOL | DOA | | | | | | | | | Gross | Net | (C+D+E) | (100-F) | | (HxG) | (F+I) |
| 1 | R7 | R8 | X | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6.3 | 0 | 6.3 | 93.7 | 0 | 0 | 6.3 |
| 2 | R7 | R8 | X | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5.4 | 0 | 5.4 | 94.6 | 0 | 0 | 5.4 |
| 3 | R7 | R8 | X | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1.1 | 0 | 1.1 | 98.9 | 0 | 0 | 1.1 |
| 4 | R7 | R8 | X | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4.8 | 0 | 4.8 | 95.2 | 0 | 0 | 4.8 |

| | |
|---|---|
| Total | 17.6 |
| No. Tests | 4 |
| % of Loss | 4.4 |

Crop Conditions: X Good Fair Poor

Remarks: shatter loss, only 4 samples left in field.

FFIC 0340

RURAL COMMUNITY INSURANCE COMPANY

RCIS℠

# Soybeans Survey Sheet

FFIC 0341

| Claim Number | Insured's Name | Policy Number | Date Of Loss |
|---|---|---|---|
| 219247-00 | BRUHN FARMS JOINT VENTURE | A-090-120853 | 09/11/2012 |

Field Notes for Crop Line #29.0

| | | | No. Plants Per 10' Row | |
|---|---|---|---|---|
| Test # | Total Nodes | Row Width | Original | Remaining |
| 1 | 0 | 15 | 0 | 0 |

| Plant # | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | Total | % of Nodes | % Loss |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bruise | | | | | | | | | | | | | | | | | | | | | | | |
| Nodes Cut Off/Broken | | | | | | | | | | | | | | | | | | | | | 0 | 0 | 0 |
| | | | | | | | | | | | | | | | | | | | | | | Avg Defol. | |
| R Stages % Defol. | | | | | | | | | | | | | | | | | | | | | 0 | 0 | 0 |
| | | | | | | | | | | | | | | | | | | | | | | Total | 0 |

| | | | No. Plants Per 10' Row | |
|---|---|---|---|---|
| Test # | Total Nodes | Row Width | Original | Remaining |
| 2 | 0 | 15 | 0 | 0 |

| Plant # | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | Total | % of Nodes | % Loss |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bruise | | | | | | | | | | | | | | | | | | | | | | | |
| Nodes Cut Off/Broken | | | | | | | | | | | | | | | | | | | | | 0 | 0 | 0 |
| | | | | | | | | | | | | | | | | | | | | | | Avg Defol. | |
| R Stages % Defol. | | | | | | | | | | | | | | | | | | | | | 0 | 0 | 0 |
| | | | | | | | | | | | | | | | | | | | | | | Total | 0 |

| | | | No. Plants Per 10' Row | |
|---|---|---|---|---|
| Test # | Total Nodes | Row Width | Original | Remaining |
| 3 | 0 | 15 | 0 | 0 |

| Plant # | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | Total | % of Nodes | % Loss |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bruise | | | | | | | | | | | | | | | | | | | | | | | |
| Nodes Cut Off/Broken | | | | | | | | | | | | | | | | | | | | | 0 | 0 | 0 |
| | | | | | | | | | | | | | | | | | | | | | | Avg Defol. | |
| R Stages % Defol. | | | | | | | | | | | | | | | | | | | | | 0 | 0 | 0 |
| | | | | | | | | | | | | | | | | | | | | | | Total | 0 |