Christopher J. Anderson
SkyDoc, LLC, 2603 Kingston Dr, Ames, Iowa, 50010
sky.doc.llc@gmail.com
515-450-5853

**Education**

| B.S. | St. Cloud State U. | 1994 | Meteorology |
|---|---|---|---|
| M.S. | Iowa State University | 1997 | Agricultural Meteorology |
| Ph.D. | Iowa State University | 2005 | Agricultural Meteorology (Statistics Graduate Minor) |

**Professional Experience**
2013 – present, Owner and President, SkyDoc, LLC
2011 – 2016, Research Assistant Professor, Department of Agronomy, Iowa State University
2008-2011, Scientist Department of Agronomy, Iowa State University
2005-2008, Lead Mesoscale Modeler, Global Systems Division, NOAA Earth Systems Laboratory
2005, NARCCAP Technical Coordinator, Iowa State University
2002-2004, Graduate Research Assistant, Iowa State University
1997-2002, Research Assistant II, Iowa State University
1994-1997, Graduate Research Assistant, Iowa State University

**Background, Duties, and Expertise**
Dr. Anderson performs research on climate risk management and severe weather events. His diverse background includes application of climate change projection data within decision-making and adaptation frameworks, analysis of agricultural and flood risks to climate change, development of yield forecasts, and analysis of wind, hail, and tornado reports.

Dr. Anderson has developed a diverse analytical tool kit that includes stochastic, climate, and weather simulation models as well as data models and analytics. He has 15 years of experience working with severe weather reports, weather radar, and weather satellite data.

**Consultant Reports**
FHWA Iowa Climate Adaptation and Resilience Project Report, 2015: "Iowa's Bridge and Highway Climate Change and Extreme Weather Vulnerability Assessment Pilot"

Urban Sustainability Directors Network, 2014: "Climate in the Heartland" Urban Sustainability Directors Network Available at http://usdn.org/uploads/cms/documents/climate_in_the_heartland_report.pdf

EPA Iowa Climate Change Adaptation and Resilience Report, 2011: Available at:
http://www.epa.gov/smartgrowth/pdf/iowa_climate_adaptation_report.pdf

Water Utility Climate Alliance, 2009: "Options for improving climate modeling to assist water utility planning for climate change." Avilable at: http://www. wucaonline. org/html.(accessed October 10, 2011)

**Peer-Reviewed Publications**
**Anderson, C. J.,** A. J. Peters, and E. S. Takle, 2016: Evaluation of Contiguous Daily Rainfall Areas in the North Central United States using a 61-yr Dataset of Gridded Precipitation. (under review in Journal of Hydrometeorology)

**Anderson, C. J.,** and Peter M. Kyveryga. "Integrating Field and Climate Data for Nitrogen Risk Management." Climate Risk Management (2016).

1



**Anderson, C. J.,** B. A. Babcock, Y. Peng, P. W. Gassman, and T. D. Campbell., 2015: Placing bounds on extreme temperature response of maize. Environmental Research Letters 10, no. 12, 124001.

**Anderson, C. J.,** R. P. Anex, R. W. Arritt, B. K. Gelder, S. Khanal, D. E. Herzmann, and P. W. Gassman, 2013: Regional climate impacts of a biofuels policy projection, Geophys. Res. Lett., 40, 1217–1222, doi:10.1002/grl.50179.

Wildhaber, M.L., C.K. Wikle, **C.J. Anderson**, K.J. Franz, E.H. Moran, and R. Dey. 2012. Modeling responses of large-river fish populations to global climate change through downscaling and incorporation of predictive uncertainty. Proceedings of the 9th International Symposium on Ecohydraulics, Vienna, Austria.

**Anderson, C. J., 2011:** Local adaptation to changing flood vulnerability in the Midwest. Chapter 15. In S. C. Pryor, ed., Climate Change Impacts, Vulnerability, and Adaptation in the Midwest. Indiana University Press.

**Anderson, C. J.,** R. W. Arritt, and J. S. Kain, 2007: Tests of a modified Kain-Fritsch scheme in a regional climate model, J. Hydrometeor., 9, 1128-1140.

**Anderson, C. J.,** C.K. Wikle, Q. Zhou, and J.A. Royle, 2007: Population Influences on Tornado Reports in the United States. Wea. Forecasting, 22, 571–579.

Wikle, C. K., and **C. J. Anderson**, 2003: Climatological analysis of tornado counts using a hierarchical bayesian spatio-temporal model. Journal of Geophysical Research, 108(D24), 9005, doi:10.1029/2002JD002806.

**Anderson, C. J.**., R. W. Arritt, 2001: Representation of summertime low-level jets in the central United States by the NCEP–NCAR reanalysis. J. Climate, 14, 234–247.

**Anderson, C. J.,** and R. W. Arritt, 2001: Mesoscale convective systems over the United States during the 1997-98 El Nino. Monthly Weather Review, 129, 2443-2457.

**Anderson, C. J.,** and R. W. Arritt, 1998: Mesoscale convective complexes and persistent elongated convective systems over the United States during 1992 and 1993. Monthly Weather Review, 126, 578-599.

Trial Ex. 104

Case 5:13-cv-04106-CJW   Document 149-18   Filed 03/13/17   Page 2 of 73

Case No. 13-CV-4106 CJW







TRIAL EX. 107

# HAIL INDEX

- Hail Index (NHI/59)A product designed to locate storms which have the potential to produce hail. Hail potential is labeled as either probable (hollow green triangle) or positive (filled green triangle). Probable means the storm is probably producing hail and positive means the storm is producing hail.

- Several hail events were located in the Bruhn Farm region and are delineated with white, solid triangles.


EXHIBIT
111
1-11-17  KMS



**Bruhn**

NEXRAD LEVEL-III
HAIL INDEX
09/13/2012 00:00:47 GMT
LAT: 41/19/12 N
LON: 96/22/01 W
ELEV: 1260 FT
MODE/VCP: A / 212

MAX ID: A9
PROB: 20%
MAX SIZE: <0.50 in

**Strong Storms east of Bruhn Farm resulted in numerous hail events.**

EXHIBIT

112

1-11-17  KMS



Yellow pins represent Bruhn Farm fields and Red pins represent three control farms with hail injury. SB= Soybeans C= Corn. Note the variability in storm intensity across the landscape.



EXHIBIT
116
1-11-17  KMS

TRIAL EX. 111



72558 OAX Omaha

| | |
|---|---|
| SLAT | 41.31 |
| SLON | −96.36 |
| SELV | 350.0 |
| SHOW | −7.19 |
| LIFT | −8.73 |
| LFTV | −9.60 |
| SWET | 602.1 |
| KINX | 43.30 |
| CTOT | 24.30 |
| VTOT | 36.30 |
| TOTL | 60.60 |
| CAPE | 2230. |
| CAPV | 2413. |
| CINS | −56.0 |
| CINV | −25.1 |
| EQLV | 217.4 |
| EQTV | 217.2 |
| LFCT | 711.5 |
| LFCV | 728.4 |
| BRCH | 53.31 |
| BRCV | 57.69 |
| LCLT | 285.9 |
| LCLP | 738.3 |
| MLTH | 311.8 |
| MLMR | 12.77 |
| THCK | 5808. |
| PWAT | 36.00 |

00Z 05 Sep 2012                                  University of Wyoming



EXHIBIT
117

# 72558 OAX Omaha



| | |
|---|---|
| SLAT | 41.31 |
| SLON | -96.36 |
| SELV | 350.0 |
| SHOW | -3.63 |
| LIFT | -4.35 |
| LFTV | -4.61 |
| SWET | 324.7 |
| KINX | 27.70 |
| CTOT | 21.30 |
| VTOT | 35.30 |
| TOTL | 56.60 |
| CAPE | 386.1 |
| CAPV | 433.4 |
| CINS | -675. |
| CINV | -592. |
| EQLV | 314.4 |
| EQTV | 313.5 |
| LFCT | 584.9 |
| LFCV | 594.6 |
| BRCH | 24.65 |
| BRCV | 27.66 |
| LCLT | 295.2 |
| LCLP | 824.8 |
| MLTH | 301.4 |
| MLMR | 10.90 |
| THCK | 5758. |
| PWAT | 26.51 |

**12Z 05 Sep 2012**

**University of Wyoming**

# 72558 OAX Omaha



**12Z 12 Sep 2012**

University of Wyoming

| | |
|---|---|
| SLAT | 41.31 |
| SLON | -96.36 |
| SELV | 350.0 |
| SHOW | 2.55 |
| LIFT | 3.98 |
| LFTV | 4.09 |
| SWET | 168.7 |
| KINX | 27.90 |
| CTOT | 16.50 |
| VTOT | 28.50 |
| TOTL | 45.00 |
| CAPE | 0.00 |
| CAPV | 0.00 |
| CINS | 0.00 |
| CINV | 0.00 |
| EQLV | -9999 |
| EQTV | -9999 |
| LFCT | -9999 |
| LFCV | -9999 |
| BRCH | 0.00 |
| BRCV | 0.00 |
| LCLT | 280.6 |
| LCLP | 792.5 |
| MLTH | 299.8 |
| MLMR | 8.31 |
| THCK | 5732. |
| PWAT | 32.01 |

# 72558 OAX Omaha



| | |
|---|---|
| SLAT | 41.31 |
| SLON | -96.36 |
| SELV | 350.0 |
| SHOW | 7.01 |
| LIFT | 10.46 |
| LFTV | 10.59 |
| SWET | 171.6 |
| KINX | 27.00 |
| CTOT | 17.40 |
| VTOT | 20.70 |
| TOTL | 38.10 |
| CAPE | 0.00 |
| CAPV | 0.00 |
| CINS | 0.00 |
| CINV | 0.00 |
| EQLV | -9999 |
| EQTV | -9999 |
| LFCT | -9999 |
| LFCV | -9999 |
| BRCH | 0.00 |
| BRCV | 0.00 |
| LCLT | 279.1 |
| LCLP | 860.2 |
| MLTH | 291.4 |
| MLMR | 6.87 |
| THCK | 5650. |
| PWAT | 34.23 |

00Z 13 Sep 2012

University of Wyoming

TRIAL EX. 112



**NOAA Satellite and Information Service**
National Environmental Satellite, Data, and Information Service (NESDIS)

**National Climatic Data Center**
*U.S. Department of Commerce*

<u>DOC</u> > <u>NOAA</u> > <u>NESDIS</u> > <u>NCDC</u>          Search Field: [                    ]   [ Search NCDC ]

# NOAA's Severe Weather Data Inventory

## Introduction:

The Severe Weather Data Inventory (SWDI) is an integrated database of severe weather records for the United States. The records in SWDI come from a variety of sources in the NCDC archive. SWDI provides the ability to search through all of these data to find records covering a particular time period and geographic region, and to download the results of your search in a variety of formats. The formats currently supported are Shapefile (for GIS), KMZ (for Google Earth), CSV (comma-separated), and XML.

## Data Access:

- **Search** - by address, city, zipcode, latitude and longitude.

- **Bulk Download** - CSV files available for efficient database download.

- **Web Services** - automate queries or integrate into your own application.

The current data layers in SWDI are:
- Filtered Storm Cells (Max Reflectivity >= 45 dBZ) from NEXRAD (Level-III Storm Structure Product)     [2]
- All Storm Cells from NEXRAD (Level-III Storm Structure Product)     [2]
- Filtered Hail Signatures (Max Size > 0 and Probability = 100%) from NEXRAD (Level-III Hail Product)     [2]
- All Hail Signatures from NEXRAD (Level-III Hail Product)     [2]
- Mesocyclone Signatures from NEXRAD (Level-III Meso Product)     [2]
- Digital Mesocyclone Detection Algorithm from NEXRAD (Level-III MDA Product)     [2]
- Tornado Signatures from NEXRAD (Level-III TVS Product)     [2]
- Preliminary Local Storm Reports from the NOAA National Weather Service     [2]
- Lightning Strikes from Vaisala NLDN     [2]

## Disclaimer:

SWDI provides a uniform way to access data from a variety of sources, but it does not provide any additional quality control beyond the processing which took place when the data were archived. The data sources in SWDI will not provide complete severe weather coverage of a geographic region or time period, due to a number of factors (eg, reports for a location or time period not provided to NOAA). The absence of SWDI data for a particular location and time should not be interpreted as an indication that no severe weather occurred at that time and location. Furthermore, much of the data in SWDI is automatically derived from radar data and represents probable conditions for an event, rather than a confirmed occurrence.

Privacy Policy                    USA.gov                    Disclaimer

EXHIBIT
118

SWDI is a joint project of <u>NOAA's National Climatic Data Center</u>, <u>UNCA</u>'s <u>National Environmental Modeling and Analysis Center</u>, and the <u>Renaissance Computing Institute</u>.

   

For support and questions about SWDI, email <u>swdi.ncdc@noaa.gov</u>.

Trial Ex. 112
Case 5:13-cv-04106-CJW   Document 102-18   Filed 03/13/17   Page 14 of 73
Case No. 13-CV-4106 CJW

TRIAL EX. 113

1/10/17, 9:49 PM

# NOAA NATIONAL CENTERS FOR ENVIRONMENTAL INFORMATION
NATIONAL OCEANIC AND ATMOSPHERIC ADMINISTRATION

DOC > NOAA > NESDIS > NCEI

Search Field: [          ]  [Search NCEI]

## NOAA's Weather and Climate Toolkit

**Quick Links**
Weather and Climate
Toolkit Home

Data Access:
- Station
- Radar
- Satellite
- Model
- Severe Weather

**Toolkit**
Download/Installation
Find Data
Image Gallery
Java Requirements
Export Formats
Batch Processing
Credits
API / Source Code

**Documentation**
User Guide/Tutorials
FAQ
Presentations

## Version Information

**Stable release (Version 4.0.6)**
NOAA Big Data Project, MRMS
Support, Point Subset, more...

Older Versions / Change Log

## Download

A portable zip file containing an executable (Windows), app bundle (Mac) or shell script (Unix). This is not an installer, just download, unzip and double-click to run.

 **Windows**    STABLE (Version 4.0.6)

 **Mac OS/X**    STABLE (Version 4.0.6)

 **Unix/Linux**    STABLE (Version 4.0.6)

**Installation Questions:** (Win) / (Mac) / (Unix) / (Batch)

**Register your email address** with NOAA/NCEI to receive future information on new releases, bugs, issues and news. Questions? Please contact our support staff.

Older Versions  /  New Features  /  FAQ  /  Tutorials

## Example Data

**Drag and drop the following data links onto the Weather and Climate Toolkit:**

- U.S. Drought Monitor (currently WCT version ≥4.0.2 only)
- ISCCP (Satellite Cloud Climatology) on THREDDS
- NOAA/NCEP HRRR CONUS 2.5km Aggregation from Unidata via OPeNDAP
- NEXRAD Level-3 Test Data
- NEXRAD Level-2 Test Data

EXHIBIT
119
1-11-19
KMS

- NEXRAD Level-2 Super-Res Test Data
- GOES Satellite Area File Test Data
- Current TMIA (Miami TDWR Radar) Digital Hybrid Reflectivity

## Problems?

Please view the requirements page for more information on Java Web Start or the Frequently Asked Questions (FAQ) page for general questions.

Privacy Policy

Open Access to Data

USA.gov

Disclaimer

*http://www.ncdc.noaa.gov/wct/install.php*
*Created by Steve.Ansari@noaa.gov*
*Downloaded Tuesday, 10-Jan-2017 22:45:18 EST*
*Last Updated Friday, 30-Dec-2016 14:42:39 EST by Steve.Ansari@noaa.gov*
*Please see the NCEI Contact Page if you have questions or comments.*

 Gmail

Christopher Anderson <sky.doc.llc@gmail.com>

## AIRS Order HAS010828499 Complete

**NCEI AIRS** <noreply@noaa.gov>
To: sky.doc.llc@gmail.com

Sun, Oct 9, 2016 at 12:57 PM

 NOAA NATIONAL CENTERS FOR ENVIRONMENTAL INFORMATION
NATIONAL OCEANIC AND ATMOSPHERIC ADMINISTRATION

## Order Complete

Your order has been processed and is ready for download.

If any part of your order has certifiable data, a link will be supplied that will help you with the certification process.

## Order Details

### Order #HAS010828499 (NEXRAD Level III)

| | |
|---|---|
| Order ID | HAS010828499 |
| Web Download | http://www1.ncdc.noaa.gov/pub/has/HAS010828499/ |
| FTP Download | ftp://ftp.ncdc.noaa.gov/pub/has/HAS010828499/ |
| Date Submitted | 10/09/2016 |
| Order Summary | View Summary |

For some orders, NCEI uses subdirectories to efficiently organize the data ordered from the NCEI Archive. Please refer to the Order Download Guide for more information, including scripts and examples.

You must pick up your data within 7 days of this notice.

## Helpful Links

- Help
- Contact Us
- CDR data documentation

You are receiving this email because a data order was placed using this email address.

Copyright © 2016 National Centers for Environmental Information


EXHIBIT
120
1-11-17 KMS

Trial Ex. 114
Page 001

Case 5:13-cv-04106-CJW   Document 149-18   Filed 03/13/17   Page 17 of 73
Case No. 13-CV-4106 CJW

 Gmail

Christopher Anderson <sky.doc.llc@gmail.com>

---

## AIRS Order HAS010828500 Complete

**NCEI AIRS** <noreply@noaa.gov>
To: sky.doc.llc@gmail.com

Sun, Oct 9, 2016 at 12:57 PM

 **NOAA** NATIONAL CENTERS FOR ENVIRONMENTAL INFORMATION
NATIONAL OCEANIC AND ATMOSPHERIC ADMINISTRATION

## Order Complete

Your order has been processed and is ready for download.

If any part of your order has certifiable data, a link will be supplied that will help you with the certification process.

## Order Details

### Order #HAS010828500 (NEXRAD Level III)

| | |
|---|---|
| Order ID | HAS010828500 |
| Web Download | http://www1.ncdc.noaa.gov/pub/has/HAS010828500/ |
| FTP Download | ftp://ftp.ncdc.noaa.gov/pub/has/HAS010828500/ |
| Date Submitted | 10/09/2016 |
| Order Summary | View Summary |

For some orders, NCEI uses subdirectories to efficiently organize the data ordered from the NCEI Archive. Please refer to the Order Download Guide for more information, including scripts and examples.

You must pick up your data within 7 days of this notice.

## Helpful Links

- Help
- Contact Us
- CDR data documentation

You are receiving this email because a data order was placed using this email address

Copyright © 2016 National Centers for Environmental Information

Trial Ex. 114
Case 5:13-cv-04106-CJW   Document 149-18   Filed 03/13/17   Page 18 of 73
Page 69
Case No. 13-CV-4106 CJW



M Gmail                    Christopher Anderson <sky.doc.llc@gmail.com>

---

## AIRS Order HAS010828501 Complete

**NCEI AIRS** <noreply@noaa.gov>                  Sun, Oct 9, 2016 at 1:03 PM
To: sky.doc.llc@gmail.com



# Order Complete

Your order has been processed and is ready for download.

If any part of your order has certifiable data, a link will be supplied that will help you with the certification process.

## Order Details

### Order #HAS010828501 (NEXRAD Level III)

| | |
|---|---|
| Order ID | HAS010828501 |
| Web Download | http://www1.ncdc.noaa.gov/pub/has/HAS010828501/ |
| FTP Download | ftp://ftp.ncdc.noaa.gov/pub/has/HAS010828501/ |
| Date Submitted | 10/09/2016 |
| Order Summary | View Summary |

For some orders, NCEI uses subdirectories to efficiently organize the data ordered from the NCEI Archive. Please refer to the Order Download Guide for more information, including scripts and examples.

You must pick up your data within 7 days of this notice.

## Helpful Links

- Help
- Contact Us
- CDR data documentation

You are receiving this email because a data order was placed using this email address.

Copyright © 2016 National Centers for Environmental Information

Trial Ex. 114

Case 5:13-cv-04106-CJW    Document 149-18    Filed 03/13/17    Page 19 of 73

Page 065

Case No. 13-CV-4106 CJW

TRIAL EX. 115

# WSR-88D Dual Polarization Deployment Progress

## - Installation Status Map (160 sites)
## - AWIPS Data Flow Listing

Note: 4 DoD OCONUS radars do not feed data to AWIPS, so the AWIPS status indicates a total of 156 radars, 4 less than the 160 radars being upgraded to Dual Polarization. Some Alaska WSR-88Ds will not show up on the AWIPS Dual Pol Data Flow list due to bandwidth issues in the Region.

I

## As of June 24, 2013



Updated: 6/24/2013       Email corrections to Wayne.Martin@noaa.gov

**Green indicates that the WSR-88D Dual Polarization product dissemination is activated.**
**Yellow indicates WSR-88D Dual Polarization upgrade done but waiting OPSnet upgrade.**
**Note: 4 DoD OCONUS 88Ds do not connect to AWIPS. Total radars upgraded will be 160.**

| | | Dual Polarization Activated: | 150 | |
| | | Dual Polarization Not Activated: | 6 | |

| Radar Name | Radar ID | Dual Polarization Activated | Host AWIPS Site ID | AWIPS Location |
|---|---|---|---|---|
| Albuquerque, NM | KABX | 7-May-12 | ABQ | Albuquerque |
| Cannon AFB, NM | KFDX | 26-Apr-12 | ABQ | Albuquerque |
| Aberdeen, SD | KABR | 7-Aug-12 | ABR | Aberdeen |
| Bethel, AK | PABC | 18-Sep-12 | ACR | Alaska RFC |
| King Salmon, AK | PAKC | No | ACR | Alaska RFC |
| Anchorage/Kenai, AK | PAHG | No | AFC | Anchorage |
| Middleton Island, AK | PAIH | No | AFC | Anchorage |
| Nome, AK | PAEC | No | AFG | Fairbanks |
| Fairbanks/Pedro Dome, AK | PAPD | No | AFG | Fairbanks |
| Biorka Island/Sitka, AK | PACG | No | AJK | Juneau |
| Wakefield, VA | KAKQ | 15-Feb-12 | AKQ | Wakefield |
| Dover AFB, DE | KDOX | 8-Feb-12 | AKQ | Wakefield |
| Albany, NY | KENX | 30-Apr-12 | ALY | Albany |
| Amarillo, TX | KAMA | 14-Nov-11 | AMA | Amarillo |
| Gaylord, MI | KAPX | 28-Nov-11 | APX | Gaylord |
| La Crosse, WI | KARX | 18-Apr-12 | ARX | La Crosse |
| Binghamton, NY | KBGM | 9-Apr-12 | BGM | Binghamton |
| Bismarck, ND | KBIS | 27-Jul-12 | BIS | Bismarck |
| Minot AFB, ND | KMBX | 20-Jul-12 | BIS | Bismarck |
| Birmingham, AL | KBMX | 13-Feb-12 | BMX | Birmingham |
| Maxwell AFB, AL | KMXX | 18-Feb-13 | BMX | Birmingham |
| Boise, ID | KCBX | 13-Sep-12 | BOI | Boise |
| Denver, CO | KFTG | 13-Sep-12 | BOU | Boulder |
| Boston, MA | KBOX | 11-Jan-12 | BOX | Boston |
| Brownsville, TX | KBRO | 21-Apr-13 | BRO | Brownsville |
| Burlington, VT | KCXX | 27-Jul-12 | BTV | Burlington |
| Montague/Ft Drum, NY | KTYX | 20-Jul-12 | BTV | Burlington |
| Buffalo, NY | KBUF | 2-Apr-12 | BUF | Buffalo |
| Billings, MT | KBLX | 8-Nov-11 | BYZ | Billings |
| Columbia, SC | KCAE | 7-May-12 | CAE | Columbia |
| Caribou, ME | KCBW | 7-Aug-12 | CAR | Caribou |
| Charleston, SC | KCLX | 25-Oct-12 | CHS | Charleston, SC |
| Cleveland, OH | KCLE | 8-Dec-11 | CLE | Cleveland |
| Corpus Christi, TX | KCRP | 8-Apr-13 | CRP | Corpus Christi |
| State College, PA | KCCX | 23-Mar-12 | CTP | State College |
| Cheyenne, WY | KCYS | 10-Oct-12 | CYS | Cheyenne |
| Dodge City, KS | KDDC | 18-Jan-12 | DDC | Dodge City |
| Duluth, MN | KDLH | 14-May-12 | DLH | Duluth |
| Des Moines IA | KDMX | 14-Sep-12 | DMX | Des Moines |
| Detroit, MI | KDTX | 27-Mar-13 | DTX | Detroit |
| Quad Cities/Davenport, IA | KDVN | 26-Mar-12 | DVN | Davenport |
| Kansas City, MO | KEAX | 10-Feb-12 | EAX | Pleasant Hill |
| Eureka, CA | KBHX | 24-May-12 | EKA | Eureka |
| El Paso, TX | KEPZ | 11-Jun-12 | EPZ | El Paso |

| | | | |
|---|---|---|---|
| Morehead City, NC | KMHX | 28-Jun-11 | MHX | Morehead City |
| Milwaukee, WI | KMKX | 3-Apr-12 | MKX | Milwaukee |
| Melbourne, FL | KMLB | 27-Jan-12 | MLB | Melbourne |
| Northwest Florida/Eglin AFB, FL | KEVX | 13-Jan-13 | MOB | Mobile |
| Mobile, AL | KMOB | 22-Jan-13 | MOB | Mobile |
| Minneapolis, MN | KMPX | 15-Aug-12 | MPX | Minneapolis |
| Marquette, MI | KMQT | 7-May-12 | MQT | Marquette |
| Knoxville/Morristown, TN | KMRX | 30-Jan-12 | MRX | Morristown |
| Missoula, MT | KMSX | 31-Jul-12 | MSO | Missoula |
| San Francisco, CA | KMUX | 26-Apr-12 | MTR | Monterey |
| Omaha, NE | KOAX | 28-Mar-13 | OAX | Omaha |
| Nashville, TN | KOHX | 27-Jan-12 | OHX | Nashville |
| New York City/Upton, NY | KOKX | 20-Jan-12 | OKX | New York |
| Spokane, WA | KOTX | 25-Oct-11 | OTX | Spokane |
| Frederick/Altus AFB, OK | KFDR | 15-Oct-12 | OUN | Norman |
| Oklahoma City, OK | KTLX | 8-Oct-12 | OUN | Norman |
| Vance AFB, OK | KVNX | 8-Mar-11 | OUN | Norman |
| Ft Campbell, KY | KHPX | 1-Feb-12 | PAH | Paducah |
| Paducah, KY | KPAH | 13-Jan-13 | PAH | Paducah |
| Evansville, IN | KVWX | 9-Feb-13 | PAH | Paducah |
| Pittsburgh, PA | KPBZ | 19-Jul-11 | PBZ | Pittsburgh |
| Pendleton, OR | KPDT | 6-Oct-11 | PDT | Pendleton |
| Philadelphia, PA | KDIX | 31-Jan-12 | PHI | Mt Holly |
| Pocatello, ID | KSFX | 20-Oct-12 | PIH | Pocatello |
| Portland, OR | KRTX | 27-Sep-11 | PQR | Portland |
| Phoenix, AZ | KIWA | 7-Jun-11 | PSR | Phoenix |
| Yuma, AZ | KYUX | 10-May-12 | PSR | Phoenix |
| Pueblo, CO | KPUX | 3-Apr-13 | PUB | Pueblo |
| Raleigh/Durham, NC | KRAX | 13-Nov-12 | RAH | Raleigh |
| Reno, NV | KRGX | 4-Sep-12 | REV | Reno |
| Riverton, WY | KRIW | 28-Nov-11 | RIW | Riverton |
| Charleston, WV | KRLX | 2-Oct-12 | RLX | Charleston, WV |
| Blacksburg, VA | KFCX | 11-Oct-12 | RNK | Roanoke |
| Seattle, WA | KATX | 6-Oct-11 | SEW | Seattle |
| Langley Hill, WA | KLGX | 21-Sep-11 | SEW | Seattle |
| Springfield, MO | KSGF | 17-Feb-12 | SGF | Springfield |
| San Diego, CA | KNKX | 20-Jul-12 | SGX | San Diego |
| Santa Ana Mountains, CA | KSOX | 25-Jan-12 | SGX | San Diego |
| Shreveport, LA | KSHV | 1-Feb-13 | SHV | Shreveport |
| Dyess AFB, TX | KDYX | 10-Apr-13 | SJT | San Angelo |
| San Angelo, TX | KSJT | 19-Apr-12 | SJT | San Angelo |
| San Juan, PR | TJUA | 22-May-13 | SJU | San Juan |
| Cedar City, UT | KICX | 20-Jun-12 | SLC | Salt Lake City |
| Salt Lake City, UT | KMTX | 10-Oct-12 | SLC | Salt Lake City |
| Beale AFB, CA | KBBX | 16-Mar-12 | STO | Sacramento |
| Sacramento, CA | KDAX | 27-Jun-12 | STO | Sacramento |
| Ft Rucker, AL | KEOX | 9-Feb-13 | TAE | Tallahassee |
| Tallahassee, FL | KTLH | 25-Oct-12 | TAE | Tallahassee |
| Tampa Bay, FL | KTBW | 8-Mar-12 | TBW | Tampa |
| Great Falls, MT | KTFX | 23-Jul-12 | TFX | Great Falls |
| Topeka, KS | KTWX | 30-Jan-12 | TOP | Topeka |
| Tulsa, OK | KINX | 19-Sep-12 | TSA | Tulsa |
| Fort Smith, AR | KSRX | 11-Sep-12 | TSA | Tulsa |
| Tucson, AZ | KEMX | 18-Jan-12 | TWC | Tucson |
| Rapid City, SD | KUDX | 19-Oct-12 | UNR | Rapid City |





Ex. 119
Case No. 13-CV-4106 CJW

49



TRIAL EX. 126

# C.V.

# BENJAMIN J. PARROTT

| | | |
|---|---|---|
| Address: | 1719 North Adams St. Carroll, IA 51401 | (712)792-9341 Home |
| E-Mail Address: | benandsummer@msn.com | (712)790-7414 Cell |

## WORK EXPERIENCE

*Agronomist*                                                                                      Mar. 2013- Present
Farm Nutrients. Rembrandt, IA
Provided nutrient recommendations for producers in 65 counties
Created farming plans for producers regarding their fertilizer, seed, and chemicals
Used remote sensing to properly apply fertilizer in the growing season
Solved problems in fields through analytical and personal analysis.
Created high crop yielding environments for producers utilizing personal expertise
Created educational components for employees and customers regarding agronomy

*Technical Agronomist*                                                                       July 2012 - Nov. 2012
Solum Inc. Ames, IA
Worked with grain cooperatives and consultants to receive samples for increased sales
Ensured proper delivery of samples coming into testing facility
Coordinated soil sampling for field trials for increased yields
Made necessary repairs to high tech equipment for continued operations
Analyzed soil data for recommendations for commercial fertilizer
Consulted with sales representative on marketing and sales strategies
Increased sales through technical and marketing information

*Agronomist*                                                                                      Oct. 2010- July 2012
Profit Pro Ag, Albert Lea, MN
Worked directly and indirectly with the following companies: Murphy-Brown, Iowa Select,        AMVC,
            Prestage, Christenson Farms, Standard Nutrition, and Premium Standard
Covered territory of Iowa, SE South Dakota, NE Nebraska, and Northern Missouri
Managed and assisted independent sales representatives in technical and sales improvement
Tripled customer base and sales to service 79 livestock facilities
Sold approximately $500,000 in manure additive products within last year of employment
Helped producers increase value of manure derived from animal operations
Assisted producer in nutrient management plans for continued growth
Worked with small producers (400 acres) and large producers (14000 acres) on increasing returns on crops grown.
Coordinated pulling of soil, manure, and plant tissue samples for regulatory and non-regulatory means.
Educated customers and public through tradeshows and meetings

*Technical Sales Agronomist*                                                               Jan. 2010- July 2010
LG Labs, Inc, Ellsworth, IA
Consulted with major grain cooperatives in soil measurements for future recommendations
Worked with the following cooperatives but not limited to: New Cooperative, Gold Eagle Cooperative, Heartland
            Cooperative, River Valley Cooperative and Farmers Elevator Cooperative
Covered territory of the whole state of Iowa
Analyzed soils and manure for nutrient content
Provided data for the preparation of nutrient management plans
Helped expand business operations
Increased sales through technical communication and guidance

EXHIBIT

124

tabbies®    KMS

*Lab Manager*                                                    April 2009-Dec. 2009 Mobile Ag
Solutions, Glidden, IA
Directed all sales activity through different marketing opportunities
Analyzed soils, plant tissue, and manure for nutrient content
Assisted swine producers in nutrient management planning
Increased value of swine manure to be able to spread agronomically sound over more acres
Worked directly and indirectly with the following companies: AMVC, Iowa Select, Prestage, and Big Sky Pork.
Coordinated manure application with custom applicators, producers and integrators for timely service
Increased efficiency of manure through variable rate application due to found nutrient trends
Pulled manure and soil samples in accordance to regulatory means
Produced GIS maps for pre- and post manure application based on manure analysis
Managed inventory, accounting, and laboratory protocols
Performed routine maintenance on laboratory equipment

*Claims Adjuster/Underwriter*
American Home Shield, Carroll, IA                               June 2002-April 2009
Provided contractual information to customers
Initiated approvals and denial for customers based on contractual means
Increased productivity of department through process improvement
Trained employees on new implementation and existing departmental policies
Retained existing customers through salesmanship


## EDUCATION
**Bachelor of Science in Agronomy** *(Magna Cum Laude)*      2007-2009
Iowa State University, Ames, IA

**Bachelor of Science in Business Management**               1996-2000
Northwest Missouri State University, Maryville, MO


## CERTIFICATIONS
CCA-Certified Crop Advisor/Iowa

## VOLUNTEER EXPERIENCE
Carroll County NRCS  Carroll, IA                             Mar. 2008 – July 2008

## COMPUTER SKILLS
Microsoft Office, PowerPoint, Windows, GIS Software, Internet, Microsoft Access

## OTHER SKILLS
ICP; Combustion Nitrogen Analyzer; Digestion Microwave; Soil, Plant, and Manure analysis

## ORGANIZATIONS
United Methodist Church of Carroll, IA-Chairperson of Administrative Board 2008-2009
American Society of Agronomy
Crop Science Society of America
Soil Science Society of America
Gamma Sigma Delta

51

## PUBLICATIONS
I have not had any of my work published

## EXPERT WITNESS
I have not ever been an expert witness to date.

## COMPENSATION
My billing rate is $95/hour plus expenses.

**Sources Reviewed**

- 8/16/2012 Proof of Loss RCIS
- 9/11/2012 Proof of Loss RCIS

- John Brown- Report

- John Brown-Investigation File

- David Tritsch Letter

- Hail v. Non-Hail

- Grogory Meeks-Report

- 2012 Proof of Loss

- Farm Spreadsheet

- Line 1-56 field location maps

- Soybean Growth and Development-Iowa State University

- 10SoyDevt-Purdue University

- Ec128-Evaluating Hail Damage-University of Nebraska-Lincoln

- Glc-lc soybean planting populations- The learning center- Monsanto

- Assessing the impact of late season hail damage in corn and soybeans-Kansas State University

- Soybean Growth Stages- Michigan State University

- Physical Properties of Soil and Water- Plant and Soil Science eLibrary

- Recovery and Assessment of Hail Damaged Soybeans- Asgrow/Monsanto

- Soybean Growth Stages – University of Wisconsin

- Agvise Laboratories Website-www.agvise.com

EXHIBIT
126
1-11-17 KMS



# # of Days from Planting to R1

# Identifying soybean growth stages –

Begin scouting for soybean rust by the reproductive (R) stages. The growth stages can overlap; consider that a growth stage begins when 50% or more of the plants are in or beyond that stage. A node is a part of the stem where a leaf is attached.

## Bloom stages- R1 and R2

**R1-Beginning bloom** – (1-7days) plants have at least one open flower at any node

**R2-Full bloom-**(5-15 days ) an open flower at one of the two uppermost nodes of the main stem

TRIAL EX. 131

Case No. 13-CV-4106 CJW

## Pod development- R3 and R4

**R3- Beginning pod**-(5-15 days) pods are 3/16 inch at one of the four uppermost nodes with a fully developed leaf



3/16 inch

**R4-Full pod** –(4-26 days) pods are 3/4 inch at one of the four uppermost nodes on a main stem with a fully developed leaf. This stage is the most critical for soybean yield.



## Seed development- R5-R6

**R5-Beginning seed**- (11-20 days) seed is 1/8 inch long in the pod at one of the four uppermost nodes on the main stem.

**R6-Full seed** –(9-30 days) pod containing a green seed that fills the pod capacity at one of the four uppermost nodes on the main stem –**stop scouting when soybeans reach R6.**



## Maturity R7-R8

**R7-Beginning maturity** (7-18 days) One normal pod on the main stem has reached it's mature pod color.
**R-8 Full maturity** 95% of pods have turned their mature color ( tan or brown).



Department of Plant Pathology
Michigan State University

Prepared by Diane Brown-Rytlewski, Michigan State University. Drawings adapted from photos at: Soybean Extension and Research Program, Department of Agronomy, Iowa State University. www.soybeanmanagement.info. Reference for growth stage information :"How a Soybean Plant Develops" Special Report 53- Iowa State University and "Reproductive Soybean Development Stage and Soybean Aphid Thresholds" -University of Wisconsin Extension. Artwork by: Steven Brown



MICHIGAN STATE UNIVERSITY
EXTENSION

**CV of David Tritsch**

TRIAL EX. 137

Case No. 13-CV-4106 CJW

American Ag Agency LLC
532 First Avenue, Suite 103
Council Bluffs, IA 51503
Email: davidtritsch@americanagagency.com

203 Norwood Drive
Council Bluffs, IA 51503
Home: (712) 322-0850
Cell: 7123101527

**Present Positions:**
Principal of American Ag Agency, LLC since 2013
President of Tritsch Farms, Inc. since 1998

**Past Positions:**
2011-2012: Account Executive, Agri-Land Insurance Agency
2008-2010: Field representative, Heartland Crop Insurance
2003-2007: Regional Sales Manager, Fidelity National Financial
1998-2002: Product Manager, The Hartford International Agribusiness Group
1996-1997: Insurance Products Controller, Berkshire Hathaway Homestate Companies
1991-1996: Regulatory Compliance Manager, Acceptance Insurance Companies
1990-1990: Account Executive, Redland and Associates
1985-1989: Field Representative, American Agrisurance
1984-1984: Clerk Typist, University of Iowa
1983-1983: Crop Adjuster, National Farmers Union
1976-1982: Crop Adjuster, Federal Crop Insurance Corporation

**Education:**
Executive MBA University of Nebraska at Omaha 2000
BBA Finance University of Iowa 1989

**Teaching experience:**
Adjunct instructor for 3 credit hour class in General Insurance, Iowa Western CC & Buena Vista College
Classroom instructor for Certificate in General Insurance during Acceptance Insurance employment
Classroom instructor for Train the Trainer program for Federal Crop Insurance

**Professional Designation:**
Chartered Property Casualty Underwriter (CPCU)
Crop Adjuster Proficiency Program (CAPP) crop year 2010

**No peer reviewed published articles**

**Court Cases in Past 7 years providing expert testimony:**
Robert Campfield and Mindy Campfield v. Wayne Skartvedt Iowa District Court for Story County Case NO. LACV047383



Burkhart, Larry (RCIS)

| | |
|---|---|
| **From:** | Burkhart, Larry (RCIS) |
| **Sent:** | Monday, November 19, 2012 7:51 PM |
| **To:** | Grieme, Larry L (RCIS) |
| **Subject:** | Re: Hail Claim Al Bruhn # 120853 |

Please see if we missed a field of corn and if we did we will need to add it, otherwise we will pay without signature because the bean strips have deteriorated now to the point we cannot get accurate count and if we were there late after the storm he is probably overpaid anyway. Let me know what you come up with on the corn. Thanks.

Larry

On Nov 19, 2012, at 7:39 PM, "Grieme, Larry L (RCIS)" <Larry.Grieme@RCIS.COM> wrote:

> I talked with Galen Sornson today and Bruhn is saying that there is a loss on some corn that was worked by a Kansas adjuster, is not on the total loss to date. Don't know if that is the case or not. Also he said he has taken counts in these fields of shatter we worked and came up with more of a loss than we did. I can assure you that there were counts made in all samples left, which he did leave a lot of samples to look at. I think he is being well taken care of on the shatter since it was a while after the hail when it was adjusted. We got rid of this guy 10 years ago because of things just like this.

> **From:** Burkhart, Larry (RCIS)
> **Sent:** Monday, November 19, 2012 3:34 PM
> **To:** Cerven, Edward D (RCIS); Kevorkian, Steven A (RCIS); Grieme, Larry L (RCIS)
> **Cc:** Longman, Edward J (RCIS)
> **Subject:** RE: RE: Hail Claim Al Bruhn # 120853

> ½ M must not mean as much to him as it would the rest of us. Please let me know if you talk to him or leave a message----I guess we just need to tell him that we will send his claim in for payment next Monday. Documentation is important, now is a good time to make sure everything is in order there. Thanks

> **From:** Cerven, Edward D (RCIS)
> **Sent:** Monday, November 19, 2012 3:04 PM
> **To:** Kevorkian, Steven A (RCIS); Grieme, Larry L (RCIS)
> **Cc:** Burkhart, Larry (RCIS); Longman, Edward J (RCIS)
> **Subject:** RE: RE: Hail Claim Al Bruhn # 120853

> Burkhart says leave one more message for him.

> **From:** Kevorkian, Steven A (RCIS)
> **Sent:** Monday, November 19, 2012 2:30 PM
> **To:** Cerven, Edward D (RCIS)
> **Subject:** RE: Hail Claim Al Bruhn # 120853

> Ed,
> As I stated Larry Grieme and 5 adjusters worked this policy about 4 weeks ago, Larry stated the adjuster has made numerous attempts to contact the insured with no luck. Larry stated he has called the agent Terry Nielsen about not being able to contact Mr. Bruhn.

1

Case 5:13-cv-04106-CJW   Document 149-18   Filed 03/13/17   Page 32 of 73



## Burkhart, Larry  (RCIS)

| | |
|---|---|
| **From:** | Burkhart, Larry  (RCIS) |
| **Sent:** | Monday, November 26, 2012 11:10 AM |
| **To:** | Kevorkian, Steven A  (RCIS) |
| **Cc:** | Cerven, Edward D  (RCIS); Grieme, Larry L  (RCIS); Longman, Edward J  (RCIS) |
| **Subject:** | Re: Hail Claim  Al Bruhn # 120853 |

Not much to do but pay it.  Include complete explanation in the claim documentation.   Thanks.

Larry

On Nov 26, 2012, at 11:04 AM, "Kevorkian, Steven A  (RCIS)" <Steve.Kevorkian@RCIS.com> wrote:

> Larry,
> Could not make contact last week, insured's mail box full. Adjuster contacted him this morning and would not sign claim , not happy with RCIS. Agent has been updated.
>
> Thanks,
> Steve
>
>
> Steve Kevorkian
> Area Claims Supervisor
> 559-994-3710
>
> **From:** Burkhart, Larry (RCIS)
> **Sent:** Monday, November 19, 2012 3:34 PM
> **To:** Cerven, Edward D (RCIS); Kevorkian, Steven A (RCIS); Grieme, Larry L (RCIS)
> **Cc:** Longman, Edward J (RCIS)
> **Subject:** RE: RE: Hail Claim Al Bruhn # 120853
>
> ½ M must not mean as much to him as it would the rest of us.  Please let me know if you talk to him or leave a message----I guess we just need to tell him that we will send his claim in for payment next Monday.  Documentation is  important, now is a good time to make sure everything is in order there.  Thanks
>
> **From:** Cerven, Edward D (RCIS)
> **Sent:** Monday, November 19, 2012 3:04 PM
> **To:** Kevorkian, Steven A (RCIS); Grieme, Larry L (RCIS)
> **Cc:** Burkhart, Larry (RCIS); Longman, Edward J (RCIS)
> **Subject:** RE: RE: Hail Claim Al Bruhn # 120853
>
> Burkhart says leave one more message for him.
>
> **From:** Kevorkian, Steven A (RCIS)
> **Sent:** Monday, November 19, 2012 2:30 PM
> **To:** Cerven, Edward D (RCIS)
> **Subject:** RE: Hail Claim Al Bruhn # 120853
>
> Ed,

FFIC 0114

1

As I stated Larry Grieme and 5 adjusters worked this policy about 4 weeks ago, Larry stated the adjuster has made numerous attempts to contact the insured with no luck. Larry stated he has called the agent Terry Nielsen about not being able to contact Mr. Bruhn.

Thanks,
Steve

2

FFIC 0115

Trial Ex. 148
Case 5:13-cv-04106-CJW Document 102-18 Filed 03/13/17 Page 34 of 73
Case No. 13-CV-4106 CJW

Galen Soruson

TRIAL EX. 152

# SOYBEAN
# INTERPOLATION
# TABLES



EXHIBIT
66
Mab 11-15-16

NCIS 6310 '08 (Reprint 03/10)    3/2010

## Copyright Notice

All material distributed by National Crop Insurance Services is protected by copyright and other laws. All rights reserved. Possession of this material does not confer the right to print, reprint, publish, copy, input, transform, distribute or use same in any manner without the prior written permission of NCIS.

Permission is hereby granted to Members in good standing of NCIS whose Membership Class (and service area, if membership is limited by service area) entitles them to receive copies of the enclosed or attached material to reprint, copy or distribute such NCIS copyrighted material in its present form solely for their own business use and solely to employees, adjusters or agents who are under contract with them, and as a condition to receiving such copies, such employees, adjusters and agents agree that they will not reprint, copy or distribute, or permit use of any such NCIS copyrighted material to or by any other person and/or company, or transform into another work such NCIS copyrighted material, without prior written permission of NCIS.

© 2008 National Crop Insurance Services, Inc.

# INDEX

|  | Page |
|---|---|
| Stages of Growth | 1 |
| Time Interval Chart | 2 |
| Plants Per Acre Chart | 3– 6 |
| Stand Reduction Loss Chart VC – R1 (Indeterminate) | 7– 9 |
| Stand Reduction Loss Chart R2 – R3.5 (Indeterminate) | 10–12 |
| Defoliation Chart (Indeterminate) | 13–14 |
| Cut Off Chart | 15 |
| Stand Reduction Loss Chart (Determinate) | 16–18 |
| Defoliation Chart (Determinate ) | 19–20 |

# STAGES OF GROWTH

## VEGETATIVE STAGES

Vegetative stages are determined by counting the number of nodes on the main stem above the cotyledonary nodes. All stages are based on 50% of the plants at or beyond a given phase of development.

| Stage | Description |
|---|---|
| Emergence and VC............ | Plants before Stage V1 |
| V1 ...................... | Fully developed leaves at the unifoliolate node. |
| V2 ...................... | Fully developed trifoliolate at second node above cotyledonary nodes. |
| V3 ...................... | Fully developed trifoliolate at third node above cotyledonary nodes. |
| V4 ...................... | Fully developed trifoliolate at fourth node above cotyledonary nodes. |
| V6 ...................... | Fully developed trifoliolate at sixth node above cotyledonary nodes. |
| V10 ..................... | Fully developed trifoliolate at tenth node above cotyledonary nodes. |

## REPRODUCTIVE STAGES

Reproductive stages are based on flowering, pod development, seed development, and plant maturation.

Reproductive stages are subdivided into half stages for adjusting losses. Development for a half stage is midway between that of stages with a whole number. All stages are based on 50% of the plants at or beyond a given phase of development.

| Stage | Description |
|---|---|
| Indeterminate | |
| R1....... | One open flower at any node on main stem. |
| R2....... | Open flower at one of the two uppermost nodes on the main stem with a fully developed leaf. |
| Determinate | |
| R1-2.... | Flower just visible at one of the four uppermost nodes. |
| Both Determinate and Indeterminate | |
| R3....... | Pod just visible at one of the four uppermost nodes. |
| R4....... | Pod ☐ inch long at one of the four uppermost nodes. |
| R5....... | Seeds beginning to develop at one of the four uppermost nodes. A seed is considered "beginning to develop" when it is 1/8 inch in length. |
| R6....... | Pod containing green seeds that fills the pod cavity at one of the four uppermost nodes. |
| R6.5.... | When all the normal pods on the four uppermost nodes of the main stem have their pod cavities completely filled, suture to suture, with seed. |
| R7....... | One normal pod on the main stem that has reached its mature pod color. |
| R8....... | 95% of pods brown. |

# TIME INTERVAL CHART

Time intervals represent the average number of days required for the plant to develop from one stage to the next.

## VEGETATIVE STAGES

| | |
|---|---|
| Emergence of seedlings from the soil to V1 ................................. | 10 days |
| V1 to V2................................................................. | 5 days |
| V2 to V3................................................................. | 5 days |
| V3 to V4................................................................. | 5 days |
| V4 to V5................................................................. | 5 days |
| V5 to V6................................................................. | 3 days |
| Time interval between all V stages after V5 is 3 days. | |
| V6 to V7................................................................. | 3 days |

## REPRODUCTIVE STAGES

| | |
|---|---|
| R1 to R2 .................................................................. | 3 days |
| R2 to R3 .................................................................. | 7 days |
| R3 to R4 .................................................................. | 9 days |
| R4 to R5 .................................................................. | 9 days |
| R5 to R6 .................................................................. | 15 days |
| R6 to R7 .................................................................. | 18 days |
| R7 to R8 .................................................................. | 9 days |

Time intervals for half-stages are one-half the number of days between whole stages.

# PLANTS PER ACRE

**INSTRUCTIONS:** Count the number of plants in a representative 10 feet of row (3-foot square grid for broadcast). Find the number in the appropriate row width column. If the number of counted plants is not shown on the table, use the next higher shown number. Then go to the far left column to find the number of plants per acre.

If the number of counted plants in ten feet of row is greater than the top number in the appropriate row width column, divide the number of plants by 2, and proceed as above. Multiply the plants per acre found in the left column by 2 to arrive at the actual number of plants per acre. (Refer to **EXAMPLE 1** below.) If the number of counted plants in ten feet of row is fewer than the lowest number in the appropriate row width column, multiply the number of plants by 2, and proceed as above. Divide the plants per acre found in the left column by 2 to arrive at the actual number of plants per acre. (Refer to **EXAMPLE 2** below.) If the plant population is above 125,000, round to the nearest 5,000. If the population is below 125,000, round to the nearest 2,500. (Refer to examples below.)

**EXAMPLE 1:**
Row Width = 30 in.
110 Original Plants in 10 ft. of Row
110 ÷ 2 = 55
55 Original Plants = 95,000 plants per acre
95,000 plants per acre x 2 = 190,000

**EXAMPLE 2:**
Row Width = 30 in.
4 Original Plants in 10 ft. of Row
4 x 2 = 8
8 Original Plants = 15,000 plants per acre
15,000 plants per acre ÷ 2 = 7,500

If the planted row width is not listed on the table, divide the row width, in inches, by 12. Multiply this result by 10 to arrive at the square feet in the sample. Count the number of plants in the sample and divide by the square feet to arrive at plants per square foot. Multiply plants per square foot by 43,560 sq. ft. per acre to arrive at plants per acre. If the plant population is above 125,000, round to the nearest 5,000. If the population is below 125,000, round to the nearest 2,500.

## ROW WIDTH IN INCHES

| Plants Per Acre | 40 | 38 | 36 | 34 | 32 | 30 | 28 | 26 | 24 | 22 | 20 | 18 | 16 | 15 | 14 | 12 | 10 | 8 | 7.5 | 7 | 6 | Broadcast (3' x 3') |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 180,000 | 138 | 131 | 124 | 117 | 110 | 103 | 96 | 90 | 83 | 76 | 69 | 62 | 55 | 52 | 48 | 41 | 34 | 28 | 26 | 24 | 21 | 37 |
| 175,000 | 134 | 127 | 121 | 114 | 107 | 100 | 94 | 87 | 80 | 74 | 67 | 60 | 54 | 50 | 47 | 40 | 33 | 27 | 25 | 23 | 20 | 36 |
| 170,000 | 130 | 124 | 117 | 111 | 104 | 98 | 91 | 85 | 78 | 72 | 65 | 59 | 52 | 49 | 46 | 39 | | 26 | 24 | | | 35 |
| 165,000 | 126 | 120 | 114 | 107 | 101 | 95 | 88 | 82 | 76 | 69 | 63 | 57 | 51 | 47 | 44 | 38 | 32 | 25 | | 22 | 19 | 34 |
| 160,000 | 122 | 116 | 110 | 104 | 98 | 92 | 86 | 80 | 73 | 67 | 61 | 55 | 49 | 45 | 43 | 37 | 31 | 24 | 23 | 21 | 18 | 33 |
| 155,000 | 119 | 113 | 107 | 101 | 95 | 89 | 83 | 77 | 71 | 65 | 59 | 53 | 47 | 44 | 42 | 36 | 30 | | 22 | | | 32 |
| 150,000 | 115 | 109 | 103 | 98 | 92 | 86 | 80 | 75 | 69 | 63 | 57 | 52 | 46 | 43 | 40 | 34 | 29 | 23 | | 20 | 17 | 31 |
| 145,000 | 111 | 105 | 100 | 94 | 89 | 83 | 78 | 72 | 67 | 61 | 55 | 50 | 44 | • | 39 | 33 | 28 | 22 | 21 | 19 | | 30 |
| 140,000 | 107 | 102 | 96 | 91 | 86 | 80 | 75 | 70 | 64 | 59 | 54 | 48 | 43 | 40 | 37 | 32 | 27 | 21 | 20 | | 16 | 29 |
| 135,000 | 103 | 98 | 93 | 88 | 83 | 77 | 72 | 67 | 62 | 57 | 52 | 46 | 41 | 39 | 36 | 31 | 26 | | 19 | 18 | 15 | 28 |
| 130,000 | 99 | 95 | 90 | 85 | 80 | 75 | 70 | 65 | 60 | 55 | 50 | 45 | 40 | 37 | 35 | 30 | 25 | 20 | | 17 | | 27 |
| 125,000 | 96 | 91 | 86 | 81 | 77 | 72 | 67 | 62 | 57 | 53 | 48 | 43 | 38 | 36 | 33 | 29 | 24 | 19 | 18 | | 14 | 26 |
| 122,500 | 94 | 89 | 84 | 80 | 75 | 70 | 66 | 61 | 56 | 52 | 47 | 42 | 37 | 35 | | 28 | | | 16 | | | |
| 120,000 | 92 | 87 | 83 | 78 | 73 | 69 | 64 | 60 | 55 | 51 | 46 | 41 | | | 34 | 32 | | 23 | 18 | 17 | | 25 |
| 117,500 | 90 | 85 | 81 | 76 | 72 | 67 | 63 | 58 | 54 | 49 | 45 | 40 | 36 | | | 31 | 27 | 22 | | | 13 | |
| 115,000 | 88 | 84 | 79 | 75 | 70 | 66 | 62 | 57 | 53 | 48 | 44 | | | 35 | 33 | | 26 | | | 15 | | 24 |
| 112,500 | 86 | 81 | 77 | 73 | 69 | 64 | 60 | 56 | 51 | 47 | 43 | 39 | 34 | 32 | 30 | | | 21 | 17 | 16 | | |
| 110,000 | 84 | 80 | 76 | 72 | 67 | 63 | 59 | 55 | | 46 | 42 | 38 | | | 29 | 25 | | | | | | 23 |
| 107,500 | 82 | 78 | 74 | 70 | 66 | 62 | 58 | 53 | 49 | 45 | 41 | 37 | 33 | 31 | | | | 16 | 15 | 14 | 12 | |

Number of Plants in Ten Feet of Row

# ROW WIDTH IN INCHES

| Plants Per Acre | 40 | 38 | 36 | 34 | 32 | 30 | 28 | 26 | 24 | 22 | 20 | 18 | 16 | 15 | 14 | 12 | 10 | 8 | 7.5 | 7 | 6 | Broadcast (3' x 3') |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 105,000 | 80 | 76 | 72 | 68 | 64 | 60 | 56 | 52 | 48 | 44 | 40 | 36 | 32 | 30 | 28 | 24 | 20 |  |  |  |  |  |
| 102,500 | 78 | 75 | 71 | 67 | 63 | 59 | 55 | 51 | 47 | 43 | 39 | 35 | 31 | 29 | 27 |  |  |  |  |  |  | 22 |
| 100,000 | 77 | 73 | 69 | 65 | 61 | 57 | 54 | 50 | 46 | 42 | 38 | 34 |  |  |  |  |  |  |  |  |  |  |
| 97,500 | 75 | 71 | 67 | 63 | 60 | 56 | 52 | 48 | 45 | 41 | 37 |  | 30 | 28 | 26 | 23 | 19 | 15 | 14 | 13 | 11 | 21 |
| 95,000 | 73 | 69 | 65 | 62 | 58 | 55 | 51 | 47 | 44 | 40 | 36 | 33 | 29 | 27 | 25 |  | 18 |  |  |  |  | 20 |
| 92,500 | 71 | 67 | 64 | 60 | 57 | 53 | 50 | 46 | 42 | 39 | 35 | 32 | 28 |  |  | 21 |  | 14 | 13 | 12 |  | 19 |
| 90,000 | 69 | 65 | 62 | 59 | 55 | 52 | 48 | 45 | 41 | 38 | 34 | 31 |  | 26 | 24 |  | 17 |  |  |  | 10 | 18 |
| 87,500 | 67 | 64 | 60 | 57 | 54 | 50 | 47 | 44 | 40 | 37 | 33 | 30 | 27 | 25 | 23 | 20 |  | 13 |  |  |  |  |
| 85,000 | 65 | 62 | 59 | 55 | 52 | 49 | 46 | 42 | 39 | 36 |  | 29 | 26 | 24 |  |  | 16 |  | 12 | 11 |  | 17 |
| 82,500 | 63 | 60 | 57 | 54 | 51 | 47 | 44 | 41 | 38 | 35 | 32 | 28 | 25 |  | 22 | 19 |  |  |  |  | 9 |  |
| 80,000 | 61 | 58 | 55 | 52 | 49 | 46 | 43 | 40 | 37 | 34 | 31 |  | 24 | 23 | 21 | 18 | 15 | 12 | 11 |  |  | 16 |
| 77,500 | 59 | 56 | 53 | 50 | 47 | 44 | 42 | 39 | 36 | 33 | 30 | 27 |  | 22 |  | 18 | 15 | 12 |  | 10 |  |  |
| 75,000 | 57 | 55 | 52 | 49 | 46 | 43 | 40 | 37 | 34 | 32 | 29 | 26 | 23 |  | 20 | 17 | 14 | 11 |  |  |  | 15 |
| 72,500 | 55 | 53 | 50 | 47 | 44 | 42 | 39 | 36 | 33 | 31 | 28 | 25 | 22 | 21 | 19 |  |  |  | 10 |  | 8 |  |
| 70,000 | 54 | 51 | 48 | 46 | 43 | 40 | 37 | 35 | 32 | 29 | 27 | 24 | 21 | 20 |  | 16 | 13 |  |  | 9 |  | 14 |
| 67,500 | 52 | 49 | 46 | 44 | 41 | 39 | 36 | 34 | 31 | 28 | 26 | 23 |  | 19 | 18 | 15 |  | 10 |  |  |  |  |
| 65,000 | 50 | 47 | 45 | 42 | 40 | 37 | 35 | 32 | 30 | 27 | 25 | 22 | 20 |  | 17 |  | 12 |  | 9 |  | 7 | 13 |
| 62,500 | 48 | 45 | 43 | 41 | 38 | 36 | 33 | 31 | 29 | 26 | 24 |  | 19 | 18 |  | 14 |  |  |  | 8 |  |  |
| 60,000 | 46 | 44 | 41 | 39 | 37 | 34 | 32 | 30 | 28 | 25 | 23 | 21 | 18 | 17 | 16 |  | 11 | 9 |  |  |  | 12 |
| 57,500 | 44 | 42 | 40 | 37 | 35 | 33 | 31 | 29 | 26 | 24 | 22 | 20 |  |  | 15 | 13 |  |  | 8 |  |  |  |
| 55,000 | 42 | 40 | 38 | 36 | 34 | 32 | 29 | 27 | 25 | 23 | 21 | 19 | 17 | 16 |  |  |  | 8 |  | 7 | 6 | 11 |

Number of Plants in Ten Feet of Row

# ROW WIDTH IN INCHES

| Plants Per Acre | 40 | 38 | 36 | 34 | 32 | 30 | 28 | 26 | 24 | 22 | 20 | 18 | 16 | 15 | 14 | 12 | 10 | 8 | 7.5 | 7 | 6 | Broadcast (3' x 3') |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 52,500 | 40 | 38 | 36 | 34 | 32 | 30 | 28 | 26 | 24 | 22 | 20 | 18 | 16 | 15 | 14 | 12 | 10 |  |  |  |  |  |
| 50,000 | 38 | 36 | 34 | 33 | 31 | 29 | 27 | 25 | 23 | 21 | 19 | 17 | 15 | 14 | 13 | 11 |  |  |  |  |  |  |
| 47,500 | 36 | 35 | 33 | 31 | 29 | 27 | 25 | 24 | 22 | 20 | 18 | 16 |  |  |  |  | 9 | 7 | 7 | 6 | 5 | 10 |
| 45,000 | 34 | 33 | 31 | 29 | 28 | 26 | 24 | 22 | 21 | 19 | 17 | 15 | 14 | 13 | 12 | 10 |  |  |  | 6 |  | 9 |
| 42,500 | 33 | 31 | 29 | 28 | 26 | 24 | 23 | 21 | 20 | 18 | 16 |  | 13 | 12 | 11 |  | 8 |  |  |  |  |  |
| 40,000 | 31 | 29 | 28 | 26 | 24 | 23 | 21 | 20 | 18 | 17 | 15 | 14 | 12 | 11 |  | 9 |  | 6 |  | 5 |  | 8 |
| 37,500 | 29 | 27 | 26 | 24 | 23 | 22 | 20 | 19 | 17 | 16 | 14 | 13 | 11 |  | 10 |  | 7 |  |  | 5 | 4 |  |
| 35,000 | 27 | 25 | 24 | 23 | 21 | 20 | 19 | 17 | 16 | 15 | 13 | 12 |  | 10 | 9 | 8 |  | 5 |  |  |  | 7 |
| 32,500 | 25 | 24 | 22 | 21 | 20 | 19 | 17 | 16 | 15 | 14 | 12 | 11 | 10 |  |  | 7 | 6 |  |  |  | 4 |  |
| 30,000 | 23 | 22 | 21 | 20 | 18 | 17 | 16 | 15 | 14 | 13 | 11 | 10 | 9 | 9 | 8 |  |  |  | 4 |  | 3 | 6 |
| 27,500 | 21 | 20 | 19 | 18 | 17 | 16 | 15 | 14 | 13 | 12 | 11 | 9 | 8 | 8 | 7 | 6 | 5 | 4 |  |  |  |  |
| 25,000 | 19 | 18 | 17 | 16 | 15 | 14 | 13 | 12 | 11 | 11 | 10 |  |  | 7 |  | 6 |  |  |  | 3 |  | 5 |
| 22,500 | 17 | 16 | 15 | 15 | 14 | 13 | 12 | 11 | 10 | 9 | 9 | 8 | 7 | 6 | 6 | 5 | 4 | 3 | 3 | 3 | 3 |  |
| 20,000 | 15 | 15 | 14 | 13 | 12 | 11 | 11 | 10 | 9 | 8 | 8 | 7 | 6 |  | 5 |  |  |  |  |  | 2 | 4 |
| 17,500 | 13 | 13 | 12 | 11 | 11 | 10 | 9 | 9 | 8 | 7 | 7 | 6 | 5 | 5 |  | 4 | 3 |  |  |  | 2 |  |
| 15,000 | 11 | 11 | 10 | 10 | 9 | 9 | 8 | 7 | 7 | 6 | 6 | 5 |  | 4 | 4 | 3 |  | 2 | 2 |  |  | 3 |
| 12,500 | 10 | 9 | 9 | 8 | 8 | 7 | 7 | 6 | 6 | 5 | 5 | 4 | 4 |  | 3 |  | 2 |  |  |  | 1 |  |
| 10,000 | 8 | 7 | 7 | 7 | 6 | 6 | 5 | 5 | 5 | 4 | 4 | 3 | 3 | 3 |  | 2 |  |  | 1 | 1 |  | 2 |
| 7,500 | 6 | 5 | 5 | 5 | 5 | 4 | 4 | 4 | 3 | 3 |  |  | 2 | 2 | 2 |  | 1 | 1 |  |  |  |  |
| 5,000 | 4 | 4 | 3 | 3 | 3 | 3 | 2 | 2 | 2 | 2 | 2 |  |  | 1 |  | 1 |  | 1 |  |  |  | 1 |
| 2,500 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |  |  |  |  |  |  |  |  |  |

Number of Plants in Ten Feet of Row

Trial Ex. 152
Case No. 13-CV-4106 CJW

# INDETERMINATE SOYBEANS STAND REDUCTION LOSS CHART FOR STAGES VC – R1

| Original Stand Plants/Acre (1000) | REMAINING PLANTS PER ACRE (1000) | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 180 | 175 | 170 | 165 | 160 | 155 | 150 | 145 | 140 | 135 | 130 | 125 | 122.5 | 120 | 117.5 | 115 | 112.5 | 110 | 107.5 | 105 | 102.5 | 100 | 97.5 | 95 | 92.5 | 90 | 87.5 | 85 | 82.5 | 80 | 77.5 |
| 180 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 3 | 3 | 3 | 3 | 4 | 4 | 4 | 5 | 5 | 5 | 6 | 6 | 7 | 7 | 8 | 9 | 9 |
| 175 | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 3 | 3 | 3 | 3 | 4 | 4 | 4 | 5 | 5 | 5 | 6 | 6 | 7 | 7 | 8 | 8 | 9 |
| 170 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 3 | 3 | 3 | 3 | 4 | 4 | 4 | 5 | 5 | 6 | 6 | 6 | 7 | 7 | 8 | 9 | 9 |
| 165 | | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 3 | 3 | 3 | 4 | 4 | 4 | 5 | 5 | 5 | 6 | 6 | 7 | 7 | 8 | 9 | 9 |
| 160 | | | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 3 | 3 | 3 | 3 | 4 | 4 | 5 | 5 | 5 | 6 | 6 | 7 | 7 | 8 | 8 | 9 |
| 155 | | | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 3 | 3 | 3 | 3 | 4 | 4 | 5 | 5 | 6 | 6 | 6 | 7 | 7 | 8 | 8 | 9 |
| 150 | | | | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 3 | 3 | 3 | 4 | 4 | 4 | 5 | 5 | 6 | 6 | 6 | 7 | 7 | 8 | 9 |
| 145 | | | | | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 3 | 3 | 3 | 4 | 4 | 5 | 5 | 6 | 6 | 7 | 7 | 8 | 8 | 9 |
| 140 | | | | | | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 3 | 3 | 3 | 4 | 4 | 5 | 5 | 6 | 6 | 7 | 7 | 8 | 8 |
| 135 | | | | | | | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 3 | 3 | 3 | 4 | 4 | 5 | 5 | 6 | 6 | 7 | 7 | 8 |
| 130 | | | | | | | | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 3 | 3 | 3 | 4 | 4 | 5 | 5 | 6 | 6 | 7 | 8 |
| 125 | | | | | | | | | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 3 | 3 | 3 | 4 | 4 | 5 | 5 | 6 | 7 | 8 |
| 122.5 | | | | | | | | | | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 3 | 3 | 4 | 4 | 5 | 6 | 6 | 7 | 8 |
| 120 | | | | | | | | | | | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 2 | 2 | 3 | 3 | 4 | 4 | 5 | 5 | 6 | 7 | 7 |
| 117.5 | | | | | | | | | | | | | | | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 2 | 3 | 3 | 4 | 4 | 5 | 5 | 6 | 7 | 7 |
| 115 | | | | | | | | | | | | | | | | 0 | 0 | 1 | 1 | 1 | 2 | 2 | 3 | 3 | 3 | 4 | 4 | 5 | 6 | 6 | 7 |
| 112.5 | | | | | | | | | | | | | | | | | 0 | 0 | 1 | 1 | 1 | 2 | 2 | 3 | 3 | 4 | 4 | 5 | 5 | 6 | 7 |
| 110 | | | | | | | | | | | | | | | | | | 0 | 0 | 1 | 1 | 1 | 2 | 2 | 2 | 3 | 4 | 4 | 5 | 6 | 6 |
| 107.5 | | | | | | | | | | | | | | | | | | | 0 | 0 | 1 | 1 | 1 | 2 | 2 | 3 | 3 | 4 | 5 | 5 | 6 |
| 105 | | | | | | | | | | | | | | | | | | | | 0 | 0 | 1 | 1 | 1 | 2 | 2 | 3 | 3 | 4 | 5 | 6 |
| 102.5 | | | | | | | | | | | | | | | | | | | | | 0 | 0 | 1 | 1 | 1 | 2 | 2 | 3 | 3 | 4 | 5 |
| 100 | | | | | | | | | | | | | | | | | | | | | | 0 | 0 | 1 | 1 | 2 | 2 | 3 | 3 | 4 | 5 |
| 97.5 | | | | | | | | | | | | | | | | | | | | | | | 0 | 0 | 1 | 1 | 2 | 2 | 3 | 4 | 5 |
| 95 | | | | | | | | | | | | | | | | | | | | | | | | 0 | 0 | 1 | 1 | 2 | 3 | 3 | 4 |
| 92.5 | | | | | | | | | | | | | | | | | | | | | | | | | 0 | 0 | 1 | 2 | 2 | 3 | 4 |
| 90 | | | | | | | | | | | | | | | | | | | | | | | | | | 0 | 1 | 1 | 2 | 2 | 3 |
| 87.5 | | | | | | | | | | | | | | | | | | | | | | | | | | | 0 | 1 | 1 | 2 | 3 |
| 85 | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0 | 1 | 1 | 2 |
| 82.5 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0 | 1 | 1 |
| 80 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0 | 1 |
| 77.5 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0 |

# INDETERMINATE SOYBEANS STAND REDUCTION LOSS CHART FOR STAGES VC – R1 (continued)

| Original Stand Plants/Acre (1000) | REMAINING PLANTS PER ACRE (1000) | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 75 | 72.5 | 70 | 67.5 | 65 | 62.5 | 60 | 57.5 | 55 | 52.5 | 50 | 47.5 | 45 | 42.5 | 40 | 37.5 | 35 | 32.5 | 30 | 27.5 | 25 | 22.5 | 20 | 17.5 | 15 | 12.5 | 10 | 7.5 | 5 | 2.5 | 0 |
| 180 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 18 | 19 | 20 | 22 | 24 | 26 | 28 | 30 | 32 | 35 | 38 | 40 | 44 | 47 | 51 | 55 | 59 | 64 | 69 | 74 | 80 | 86 | 93 | 100 |
| 175 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 19 | 20 | 22 | 24 | 26 | 28 | 30 | 32 | 35 | 37 | 40 | 44 | 47 | 51 | 55 | 59 | 64 | 69 | 74 | 80 | 86 | 93 | 100 |
| 170 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 19 | 20 | 22 | 24 | 26 | 28 | 30 | 32 | 35 | 37 | 40 | 44 | 47 | 51 | 55 | 59 | 64 | 69 | 74 | 80 | 86 | 93 | 100 |
| 165 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 19 | 20 | 22 | 24 | 25 | 28 | 30 | 32 | 35 | 37 | 40 | 43 | 47 | 51 | 55 | 59 | 64 | 69 | 74 | 80 | 86 | 93 | 100 |
| 160 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 19 | 20 | 22 | 23 | 25 | 27 | 30 | 32 | 35 | 37 | 40 | 43 | 47 | 51 | 55 | 59 | 64 | 69 | 74 | 80 | 86 | 93 | 100 |
| 155 | 10 | 11 | 11 | 12 | 13 | 15 | 16 | 17 | 18 | 20 | 22 | 23 | 25 | 27 | 30 | 32 | 34 | 37 | 40 | 43 | 47 | 51 | 55 | 59 | 64 | 69 | 74 | 80 | 86 | 93 | 100 |
| 150 | 10 | 10 | 11 | 12 | 13 | 14 | 16 | 17 | 18 | 20 | 22 | 23 | 25 | 27 | 29 | 32 | 34 | 37 | 40 | 43 | 47 | 50 | 54 | 59 | 63 | 68 | 74 | 80 | 86 | 93 | 100 |
| 145 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 17 | 18 | 20 | 21 | 23 | 25 | 27 | 29 | 32 | 34 | 37 | 40 | 43 | 47 | 50 | 54 | 59 | 63 | 68 | 74 | 80 | 86 | 93 | 100 |
| 140 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 17 | 18 | 20 | 21 | 23 | 25 | 27 | 29 | 32 | 34 | 37 | 40 | 43 | 47 | 50 | 54 | 59 | 63 | 68 | 74 | 80 | 86 | 93 | 100 |
| 135 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 18 | 19 | 21 | 23 | 25 | 27 | 29 | 31 | 34 | 37 | 40 | 43 | 46 | 50 | 54 | 59 | 63 | 68 | 74 | 80 | 86 | 93 | 100 |
| 130 | 9 | 10 | 10 | 11 | 13 | 14 | 15 | 16 | 17 | 19 | 21 | 23 | 24 | 27 | 29 | 31 | 34 | 37 | 40 | 43 | 46 | 50 | 54 | 58 | 63 | 68 | 74 | 79 | 86 | 93 | 100 |
| 125 | 8 | 9 | 10 | 11 | 12 | 13 | 15 | 16 | 17 | 19 | 21 | 22 | 24 | 26 | 29 | 31 | 33 | 36 | 39 | 43 | 46 | 50 | 54 | 58 | 63 | 68 | 74 | 79 | 86 | 93 | 100 |
| 122.5 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 16 | 17 | 19 | 20 | 22 | 24 | 26 | 28 | 31 | 33 | 36 | 39 | 42 | 46 | 50 | 54 | 58 | 63 | 68 | 74 | 79 | 86 | 93 | 100 |
| 120 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 16 | 17 | 19 | 20 | 22 | 24 | 26 | 28 | 31 | 33 | 36 | 39 | 42 | 46 | 50 | 54 | 58 | 63 | 68 | 73 | 79 | 86 | 93 | 100 |
| 117.5 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 17 | 18 | 20 | 22 | 24 | 26 | 28 | 30 | 33 | 36 | 39 | 42 | 46 | 49 | 54 | 58 | 63 | 68 | 73 | 79 | 86 | 93 | 100 |
| 115 | 8 | 8 | 9 | 10 | 11 | 13 | 14 | 15 | 17 | 18 | 20 | 22 | 23 | 26 | 28 | 30 | 33 | 36 | 39 | 42 | 46 | 49 | 53 | 58 | 63 | 68 | 73 | 79 | 86 | 93 | 100 |
| 112.5 | 7 | 8 | 9 | 10 | 11 | 12 | 14 | 15 | 16 | 18 | 20 | 21 | 23 | 25 | 28 | 30 | 33 | 36 | 39 | 42 | 45 | 49 | 53 | 58 | 62 | 68 | 73 | 79 | 86 | 93 | 100 |
| 110 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 15 | 16 | 18 | 19 | 21 | 23 | 25 | 28 | 30 | 33 | 35 | 38 | 42 | 45 | 49 | 53 | 58 | 62 | 67 | 73 | 79 | 86 | 93 | 100 |
| 107.5 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 16 | 17 | 19 | 21 | 23 | 25 | 27 | 30 | 32 | 35 | 38 | 42 | 45 | 49 | 53 | 58 | 62 | 67 | 73 | 79 | 86 | 92 | 100 |
| 105 | 7 | 7 | 8 | 9 | 10 | 12 | 13 | 14 | 16 | 17 | 19 | 21 | 23 | 25 | 27 | 30 | 32 | 35 | 38 | 41 | 45 | 49 | 53 | 57 | 62 | 67 | 73 | 79 | 85 | 92 | 100 |
| 102.5 | 6 | 7 | 8 | 9 | 10 | 11 | 13 | 14 | 15 | 17 | 19 | 20 | 22 | 25 | 27 | 29 | 32 | 35 | 38 | 41 | 45 | 49 | 53 | 57 | 62 | 67 | 73 | 79 | 85 | 92 | 100 |
| 100 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 14 | 15 | 17 | 18 | 20 | 22 | 24 | 27 | 29 | 32 | 35 | 38 | 41 | 45 | 48 | 53 | 57 | 62 | 67 | 73 | 79 | 85 | 92 | 100 |
| 97.5 | 5 | 6 | 7 | 8 | 9 | 11 | 12 | 13 | 15 | 16 | 18 | 20 | 21 | 24 | 26 | 28 | 31 | 34 | 37 | 41 | 44 | 48 | 52 | 57 | 62 | 67 | 73 | 79 | 85 | 92 | 100 |
| 95 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 13 | 14 | 16 | 18 | 19 | 21 | 24 | 26 | 28 | 31 | 34 | 37 | 40 | 44 | 48 | 52 | 57 | 62 | 67 | 73 | 79 | 85 | 92 | 100 |
| 92.5 | 5 | 5 | 6 | 7 | 9 | 10 | 11 | 12 | 14 | 15 | 17 | 19 | 21 | 23 | 26 | 28 | 31 | 34 | 37 | 40 | 44 | 48 | 52 | 56 | 61 | 67 | 72 | 79 | 85 | 92 | 100 |
| 90 | 4 | 5 | 6 | 7 | 8 | 9 | 11 | 12 | 13 | 15 | 17 | 19 | 21 | 23 | 25 | 28 | 30 | 33 | 36 | 40 | 43 | 47 | 52 | 56 | 61 | 66 | 72 | 78 | 85 | 92 | 100 |
| 87.5 | 4 | 4 | 5 | 6 | 8 | 9 | 10 | 11 | 13 | 15 | 16 | 18 | 20 | 22 | 25 | 27 | 30 | 33 | 36 | 39 | 43 | 47 | 51 | 56 | 61 | 66 | 72 | 78 | 85 | 92 | 100 |
| 85 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 11 | 12 | 14 | 16 | 18 | 20 | 22 | 24 | 27 | 30 | 33 | 36 | 39 | 43 | 47 | 51 | 56 | 61 | 66 | 72 | 78 | 85 | 92 | 100 |

# INDETERMINATE SOYBEANS STAND REDUCTION LOSS CHART FOR STAGES VC – R1 (continued)

| Original Stand Plants/Acre (1000) | 75 | 72.5 | 70 | 67.5 | 65 | 62.5 | 60 | 57.5 | 55 | 52.5 | 50 | 47.5 | 45 | 42.5 | 40 | 37.5 | 35 | 32.5 | 30 | 27.5 | 25 | 22.5 | 20 | 17.5 | 15 | 12.5 | 10 | 7.5 | 5 | 2.5 | 0 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 82.5 | 2 | 3 | 4 | 5 | 6 | 8 | 9 | 10 | 12 | 13 | 15 | 17 | 19 | 21 | 24 | 26 | 29 | 32 | 35 | 39 | 42 | 46 | 51 | 55 | 60 | 66 | 72 | 78 | 85 | 92 | 100 |
| 80 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 10 | 11 | 13 | 15 | 17 | 19 | 21 | 23 | 26 | 29 | 32 | 35 | 38 | 42 | 46 | 50 | 55 | 60 | 66 | 72 | 78 | 85 | 92 | 100 |
| 77.5 | 1 | 2 | 3 | 4 | 5 | 6 | 8 | 9 | 10 | 12 | 14 | 16 | 18 | 20 | 23 | 25 | 28 | 31 | 34 | 38 | 42 | 46 | 50 | 54 | 60 | 65 | 71 | 78 | 84 | 92 | 100 |
| 75 | 0 | 1 | 2 | 3 | 4 | 5 | 7 | 8 | 10 | 11 | 13 | 15 | 17 | 19 | 22 | 25 | 27 | 30 | 34 | 37 | 41 | 45 | 50 | 54 | 60 | 65 | 71 | 78 | 84 | 92 | 100 |
| 72.5 |  | 0 | 1 | 2 | 4 | 6 | 7 | 9 | 11 | 12 | 14 | 16 | 19 | 21 | 24 | 27 | 30 | 33 | 37 | 41 | 45 | 49 | 54 | 59 | 65 | 71 | 77 | 84 | 92 | 100 |  |
| 70 |  |  | 0 | 1 | 2 | 4 | 5 | 6 | 8 | 10 | 11 | 13 | 16 | 18 | 20 | 23 | 26 | 29 | 32 | 36 | 40 | 44 | 49 | 54 | 59 | 64 | 71 | 77 | 84 | 92 | 100 |
| 67.5 |  |  |  | 0 | 1 | 2 | 4 | 5 | 7 | 9 | 11 | 13 | 15 | 17 | 20 | 22 | 25 | 28 | 32 | 35 | 39 | 43 | 47 | 52 | 58 | 64 | 70 | 77 | 84 | 92 | 100 |
| 65 |  |  |  | 0 | 1 | 3 | 4 | 6 | 8 | 9 | 11 | 14 | 16 | 18 | 21 | 24 | 27 | 31 | 35 | 39 | 43 | 47 | 52 | 58 | 64 | 70 | 77 | 84 | 92 | 100 |  |
| 62.5 |  |  |  |  | 0 | 1 | 3 | 5 | 6 | 8 | 10 | 13 | 15 | 17 | 20 | 23 | 26 | 30 | 34 | 38 | 42 | 47 | 52 | 57 | 63 | 69 | 76 | 84 | 91 | 100 |  |
| 60 |  |  |  |  | 0 | 2 | 3 | 5 | 7 | 9 | 11 | 14 | 16 | 19 | 22 | 25 | 29 | 33 | 37 | 41 | 46 | 51 | 57 | 63 | 69 | 76 | 83 | 91 | 100 |  |  |
| 57.5 |  |  |  |  |  | 0 | 2 | 4 | 5 | 8 | 10 | 12 | 15 | 18 | 21 | 24 | 28 | 32 | 36 | 40 | 45 | 50 | 56 | 62 | 68 | 76 | 83 | 91 | 100 |  |  |
| 55 |  |  |  |  |  | 0 | 2 | 4 | 6 | 8 | 11 | 14 | 16 | 20 | 23 | 27 | 31 | 35 | 39 | 44 | 49 | 55 | 61 | 68 | 75 | 83 | 91 | 100 |  |  |  |
| 52.5 |  |  |  |  |  |  | 0 | 2 | 4 | 7 | 9 | 12 | 15 | 18 | 21 | 25 | 29 | 34 | 38 | 43 | 49 | 54 | 61 | 67 | 74 | 82 | 91 | 100 |  |  |  |
| 50 |  |  |  |  |  |  | 0 | 2 | 5 | 7 | 10 | 13 | 16 | 20 | 24 | 28 | 32 | 37 | 42 | 47 | 53 | 60 | 67 | 74 | 82 | 91 | 100 |  |  |  |  |
| 47.5 |  |  |  |  |  |  |  | 0 | 2 | 5 | 8 | 11 | 14 | 18 | 22 | 26 | 31 | 35 | 41 | 46 | 52 | 59 | 66 | 73 | 82 | 90 | 100 |  |  |  |  |
| 45 |  |  |  |  |  |  |  | 0 | 3 | 6 | 9 | 12 | 16 | 20 | 24 | 29 | 34 | 39 | 45 | 51 | 58 | 65 | 73 | 81 | 90 | 100 |  |  |  |  |  |
| 42.5 |  |  |  |  |  |  |  |  | 0 | 3 | 6 | 10 | 14 | 18 | 22 | 27 | 32 | 37 | 43 | 50 | 57 | 63 | 71 | 80 | 90 | 100 |  |  |  |  |  |
| 40 |  |  |  |  |  |  |  |  | 0 | 3 | 7 | 11 | 15 | 20 | 25 | 30 | 35 | 42 | 48 | 55 | 63 | 71 | 80 | 90 | 100 |  |  |  |  |  |  |
| 37.5 |  |  |  |  |  |  |  |  |  | 0 | 4 | 8 | 12 | 17 | 22 | 27 | 33 | 40 | 46 | 54 | 62 | 70 | 79 | 89 | 100 |  |  |  |  |  |  |
| 35 |  |  |  |  |  |  |  |  |  | 0 | 4 | 9 | 14 | 19 | 25 | 31 | 37 | 44 | 52 | 60 | 69 | 79 | 89 | 100 |  |  |  |  |  |  |  |
| 32.5 |  |  |  |  |  |  |  |  |  |  | 0 | 5 | 10 | 15 | 21 | 28 | 34 | 42 | 50 | 58 | 68 | 78 | 88 | 100 |  |  |  |  |  |  |  |
| 30 |  |  |  |  |  |  |  |  |  |  | 0 | 5 | 11 | 17 | 24 | 31 | 39 | 47 | 56 | 66 | 77 | 88 | 100 |  |  |  |  |  |  |  |  |
| 27.5 |  |  |  |  |  |  |  |  |  |  |  | 0 | 6 | 13 | 20 | 27 | 36 | 44 | 54 | 64 | 74 | 86 | 100 |  |  |  |  |  |  |  |  |
| 25 |  |  |  |  |  |  |  |  |  |  |  | 0 | 7 | 14 | 23 | 31 | 41 | 51 | 62 | 74 | 86 | 100 |  |  |  |  |  |  |  |  |  |
| 22.5 |  |  |  |  |  |  |  |  |  |  |  |  | 0 | 8 | 17 | 26 | 36 | 47 | 59 | 72 | 85 | 100 |  |  |  |  |  |  |  |  |  |
| 20 |  |  |  |  |  |  |  |  |  |  |  |  | 0 | 9 | 20 | 31 | 43 | 55 | 69 | 84 | 100 |  |  |  |  |  |  |  |  |  |  |
| 17.5 |  |  |  |  |  |  |  |  |  |  |  |  |  | 0 | 11 | 23 | 37 | 51 | 66 | 82 | 100 |  |  |  |  |  |  |  |  |  |  |
| 15 |  |  |  |  |  |  |  |  |  |  |  |  |  | 0 | 14 | 28 | 44 | 62 | 80 | 100 |  |  |  |  |  |  |  |  |  |  |  |

# INDETERMINATE SOYBEANS STAND REDUCTION LOSS CHART FOR STAGES R2 – R3.5

| Original Stand Plants/Acre (1000) | 180 | 175 | 170 | 165 | 160 | 155 | 150 | 145 | 140 | 135 | 130 | 125 | 122.5 | 120 | 117.5 | 115 | 112.5 | 110 | 107.5 | 105 | 102.5 | 100 | 97.5 | 95 | 92.5 | 90 | 87.5 | 85 | 82.5 | 80 | 77.5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 180 | 0 | 1 | 2 | 3 | 4 | 5 | 7 | 8 | 9 | 11 | 12 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 31 | 32 | 33 | 35 |
| 175 |  | 0 | 1 | 2 | 3 | 4 | 6 | 7 | 9 | 10 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 28 | 29 | 30 | 31 | 33 | 34 |
| 170 |  |  | 0 | 1 | 2 | 3 | 5 | 6 | 8 | 9 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 27 | 28 | 29 | 30 | 31 | 33 |
| 165 |  |  |  | 0 | 1 | 3 | 4 | 5 | 7 | 8 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 26 | 27 | 28 | 29 | 30 | 32 |
| 160 |  |  |  |  | 0 | 1 | 3 | 4 | 5 | 7 | 8 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 23 | 24 | 25 | 26 | 27 | 29 | 30 | 31 |
| 155 |  |  |  |  | 0 | 0 | 2 | 3 | 4 | 5 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 22 | 23 | 24 | 25 | 26 | 28 | 29 |
| 150 |  |  |  |  |  |  | 0 | 1 | 3 | 4 | 5 | 6 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 20 | 21 | 22 | 23 | 24 | 26 | 27 | 29 |
| 145 |  |  |  |  |  |  | 0 | 2 | 3 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 16 | 17 | 18 | 19 | 21 | 22 | 23 | 24 | 25 | 27 | 28 | 29 |
| 140 |  |  |  |  |  |  |  | 0 | 2 | 3 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 13 | 14 | 15 | 16 | 18 | 19 | 20 | 21 | 22 | 24 | 25 | 26 | 28 |  |
| 135 |  |  |  |  |  |  |  | 0 | 2 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 12 | 13 | 14 | 16 | 17 | 18 | 19 | 21 | 22 | 24 | 25 | 26 | 27 |  |  |
| 130 |  |  |  |  |  |  |  |  | 0 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 10 | 11 | 12 | 13 | 15 | 17 | 18 | 19 | 21 | 22 | 24 | 25 |  |  |  |
| 125 |  |  |  |  |  |  |  |  |  | 0 | 2 | 3 | 4 | 5 | 6 | 7 | 9 | 10 | 12 | 13 | 14 | 15 | 16 | 18 | 19 | 21 | 22 | 24 |  |  |  |
| 122.5 |  |  |  |  |  |  |  |  |  |  | 0 | 1 | 2 | 3 | 4 | 5 | 7 | 8 | 9 | 11 | 12 | 13 | 14 | 16 | 17 | 18 | 20 | 22 | 23 |  |  |
| 120 |  |  |  |  |  |  |  |  |  |  | 0 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 9 | 10 | 11 | 13 | 14 | 16 | 17 | 18 | 20 | 21 | 22 |  |  |
| 117.5 |  |  |  |  |  |  |  |  |  |  |  | 0 | 1 | 2 | 3 | 4 | 5 | 6 | 8 | 9 | 10 | 12 | 13 | 14 | 15 | 17 | 18 | 19 | 21 |  |  |
| 115 |  |  |  |  |  |  |  |  |  |  |  |  | 0 | 1 | 2 | 3 | 4 | 5 | 7 | 8 | 9 | 11 | 12 | 13 | 14 | 16 | 17 | 19 | 20 |  |  |
| 112.5 |  |  |  |  |  |  |  |  |  |  |  |  |  | 0 | 1 | 2 | 3 | 4 | 5 | 6 | 8 | 9 | 10 | 12 | 13 | 15 | 16 | 18 | 20 |  |  |
| 110 |  |  |  |  |  |  |  |  |  |  |  |  |  | 0 | 1 | 2 | 3 | 4 | 5 | 7 | 8 | 9 | 11 | 12 | 14 | 15 | 16 | 18 | 19 |  |  |
| 107.5 |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 0 | 1 | 2 | 3 | 4 | 5 | 7 | 8 | 9 | 11 | 12 | 13 | 15 | 16 | 18 |  |  |
| 105 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 0 | 1 | 3 | 4 | 5 | 6 | 7 | 9 | 10 | 12 | 13 | 15 | 16 | 17 |  |  |
| 102.5 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 0 | 1 | 3 | 4 | 5 | 6 | 8 | 9 | 11 | 12 | 13 | 15 | 16 |  |  |
| 100 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 0 | 1 | 3 | 4 | 6 | 8 | 9 | 11 | 12 | 13 | 14 | 16 |  |  |  |
| 97.5 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 0 | 2 | 3 | 5 | 6 | 8 | 10 | 11 | 13 | 14 | 16 |  |  |  |
| 95 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 0 | 2 | 3 | 5 | 7 | 8 | 10 | 11 | 13 | 14 |  |  |  |
| 92.5 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 0 | 2 | 3 | 5 | 7 | 8 | 10 | 11 | 13 |  |  |  |
| 90 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 0 | 2 | 3 | 5 | 7 | 9 | 10 | 12 |  |  |  |  |
| 87.5 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 0 | 2 | 4 | 5 | 7 | 9 | 10 |  |  |  |  |
| 85 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 0 | 2 | 3 | 5 | 7 | 8 |  |  |  |  |
| 82.5 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 0 | 2 | 3 | 4 | 5 |  |  |  |  |
| 80 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 0 | 2 | 3 | 4 |  |  |  |  |
| 77.5 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 0 | 2 |  |  |  |  |  |

# INDETERMINATE SOYBEANS STAND REDUCTION LOSS CHART FOR STAGES R2 – R3.5 (continued)

| Original Stand Plants/Acre (1000) | REMAINING PLANTS PER ACRE (1000) | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 75 | 72.5 | 70 | 67.5 | 65 | 62.5 | 60 | 57.5 | 55 | 52.5 | 50 | 47.5 | 45 | 42.5 | 40 | 37.5 | 35 | 32.5 | 30 | 27.5 | 25 | 22.5 | 20 | 17.5 | 15 | 12.5 | 10 | 7.5 | 5 | 2.5 | 0 |
| 180 | 36 | 37 | 39 | 40 | 42 | 44 | 45 | 47 | 49 | 50 | 52 | 54 | 56 | 58 | 60 | 62 | 64 | 66 | 68 | 71 | 73 | 75 | 78 | 80 | 83 | 86 | 88 | 91 | 94 | 97 | 100 |
| 175 | 35 | 37 | 38 | 40 | 41 | 43 | 45 | 46 | 48 | 50 | 52 | 54 | 55 | 57 | 59 | 62 | 64 | 66 | 68 | 70 | 73 | 75 | 78 | 80 | 83 | 85 | 88 | 91 | 94 | 97 | 100 |
| 170 | 35 | 36 | 38 | 39 | 41 | 42 | 44 | 46 | 48 | 49 | 51 | 53 | 55 | 57 | 59 | 61 | 63 | 65 | 68 | 70 | 72 | 75 | 77 | 80 | 83 | 85 | 88 | 91 | 94 | 97 | 100 |
| 165 | 34 | 36 | 37 | 39 | 40 | 42 | 43 | 45 | 47 | 49 | 51 | 53 | 55 | 57 | 59 | 61 | 63 | 65 | 67 | 70 | 72 | 75 | 77 | 80 | 82 | 85 | 88 | 91 | 94 | 97 | 100 |
| 160 | 33 | 35 | 36 | 38 | 39 | 41 | 43 | 45 | 46 | 48 | 50 | 52 | 54 | 56 | 58 | 60 | 62 | 65 | 67 | 69 | 72 | 74 | 77 | 80 | 82 | 85 | 88 | 91 | 94 | 97 | 100 |
| 155 | 32 | 34 | 35 | 37 | 39 | 40 | 42 | 44 | 46 | 48 | 49 | 51 | 53 | 55 | 58 | 60 | 62 | 64 | 67 | 69 | 71 | 74 | 77 | 79 | 82 | 85 | 88 | 91 | 94 | 97 | 100 |
| 150 | 31 | 33 | 35 | 36 | 38 | 40 | 41 | 43 | 45 | 47 | 49 | 51 | 53 | 55 | 57 | 59 | 61 | 64 | 66 | 69 | 71 | 74 | 76 | 79 | 82 | 85 | 88 | 91 | 94 | 97 | 100 |
| 145 | 31 | 32 | 34 | 35 | 37 | 39 | 40 | 42 | 44 | 46 | 48 | 50 | 52 | 54 | 56 | 59 | 61 | 63 | 66 | 68 | 71 | 73 | 76 | 79 | 81 | 84 | 87 | 90 | 94 | 97 | 100 |
| 140 | 29 | 31 | 33 | 34 | 36 | 38 | 40 | 41 | 43 | 45 | 47 | 49 | 51 | 53 | 56 | 58 | 60 | 63 | 65 | 68 | 70 | 73 | 76 | 78 | 81 | 84 | 87 | 90 | 93 | 97 | 100 |
| 135 | 28 | 30 | 32 | 33 | 35 | 37 | 39 | 40 | 42 | 44 | 46 | 48 | 51 | 53 | 55 | 57 | 60 | 62 | 65 | 67 | 70 | 72 | 75 | 78 | 81 | 84 | 87 | 90 | 93 | 97 | 100 |
| 130 | 27 | 29 | 30 | 32 | 34 | 36 | 37 | 39 | 41 | 43 | 45 | 47 | 50 | 52 | 54 | 56 | 59 | 61 | 64 | 66 | 69 | 72 | 75 | 78 | 81 | 84 | 87 | 90 | 93 | 97 | 100 |
| 125 | 26 | 27 | 29 | 31 | 33 | 34 | 36 | 38 | 40 | 42 | 44 | 46 | 49 | 51 | 53 | 56 | 58 | 61 | 63 | 66 | 69 | 71 | 74 | 77 | 80 | 83 | 86 | 90 | 93 | 96 | 100 |
| 122.5 | 25 | 27 | 28 | 30 | 32 | 34 | 36 | 38 | 40 | 42 | 44 | 46 | 48 | 50 | 53 | 55 | 58 | 60 | 63 | 66 | 68 | 71 | 74 | 77 | 80 | 83 | 86 | 90 | 93 | 96 | 100 |
| 120 | 24 | 26 | 28 | 29 | 31 | 33 | 35 | 37 | 39 | 41 | 43 | 45 | 48 | 50 | 52 | 55 | 57 | 60 | 62 | 65 | 68 | 71 | 74 | 77 | 80 | 83 | 86 | 89 | 93 | 96 | 100 |
| 117.5 | 23 | 25 | 27 | 29 | 30 | 32 | 34 | 36 | 38 | 40 | 43 | 45 | 47 | 49 | 52 | 54 | 57 | 59 | 62 | 65 | 68 | 70 | 73 | 76 | 80 | 83 | 86 | 89 | 93 | 96 | 100 |
| 115 | 22 | 24 | 26 | 28 | 30 | 32 | 34 | 36 | 38 | 40 | 42 | 44 | 46 | 49 | 51 | 54 | 56 | 59 | 62 | 64 | 67 | 70 | 73 | 76 | 79 | 83 | 86 | 89 | 93 | 96 | 100 |
| 112.5 | 22 | 23 | 25 | 27 | 29 | 31 | 33 | 35 | 37 | 39 | 41 | 44 | 46 | 48 | 51 | 53 | 56 | 58 | 61 | 64 | 67 | 70 | 73 | 76 | 79 | 82 | 86 | 89 | 93 | 96 | 100 |
| 110 | 21 | 22 | 24 | 26 | 28 | 30 | 32 | 34 | 36 | 38 | 41 | 43 | 45 | 48 | 50 | 53 | 55 | 58 | 61 | 64 | 66 | 69 | 72 | 76 | 79 | 82 | 86 | 89 | 93 | 96 | 100 |
| 107.5 | 20 | 21 | 23 | 25 | 27 | 29 | 31 | 33 | 35 | 38 | 40 | 42 | 45 | 47 | 49 | 52 | 55 | 57 | 60 | 63 | 66 | 69 | 72 | 75 | 79 | 82 | 85 | 89 | 92 | 96 | 100 |
| 105 | 19 | 20 | 22 | 24 | 26 | 28 | 30 | 32 | 34 | 37 | 39 | 41 | 44 | 46 | 49 | 51 | 54 | 57 | 60 | 63 | 66 | 69 | 72 | 75 | 78 | 82 | 85 | 89 | 92 | 96 | 100 |
| 102.5 | 17 | 19 | 21 | 23 | 25 | 27 | 29 | 31 | 34 | 36 | 38 | 41 | 43 | 46 | 48 | 51 | 54 | 56 | 59 | 62 | 65 | 68 | 71 | 75 | 78 | 81 | 85 | 89 | 92 | 96 | 100 |
| 100 | 16 | 18 | 20 | 22 | 24 | 26 | 28 | 30 | 33 | 35 | 37 | 40 | 42 | 45 | 47 | 50 | 53 | 56 | 59 | 62 | 65 | 68 | 71 | 74 | 78 | 81 | 85 | 88 | 92 | 96 | 100 |
| 97.5 | 15 | 17 | 19 | 21 | 23 | 25 | 27 | 29 | 32 | 34 | 36 | 39 | 41 | 44 | 47 | 49 | 52 | 55 | 58 | 61 | 64 | 67 | 70 | 74 | 77 | 81 | 85 | 88 | 92 | 96 | 100 |
| 95 | 14 | 16 | 18 | 20 | 22 | 24 | 26 | 28 | 31 | 33 | 35 | 38 | 40 | 43 | 46 | 49 | 51 | 54 | 57 | 60 | 64 | 67 | 70 | 74 | 77 | 81 | 84 | 88 | 92 | 96 | 100 |
| 92.5 | 12 | 14 | 16 | 18 | 21 | 23 | 25 | 27 | 29 | 32 | 34 | 37 | 40 | 42 | 45 | 48 | 51 | 54 | 57 | 60 | 63 | 66 | 70 | 73 | 77 | 80 | 84 | 88 | 92 | 96 | 100 |
| 90 | 11 | 13 | 15 | 17 | 19 | 21 | 24 | 26 | 28 | 31 | 33 | 36 | 39 | 41 | 44 | 47 | 50 | 53 | 56 | 59 | 62 | 66 | 69 | 73 | 76 | 80 | 84 | 88 | 92 | 96 | 100 |
| 87.5 | 9 | 11 | 13 | 16 | 18 | 20 | 22 | 25 | 27 | 30 | 32 | 35 | 37 | 40 | 43 | 46 | 49 | 52 | 55 | 58 | 62 | 65 | 69 | 72 | 76 | 80 | 83 | 87 | 92 | 96 | 100 |
| 85 | 8 | 10 | 12 | 14 | 16 | 19 | 21 | 23 | 26 | 28 | 31 | 34 | 36 | 39 | 42 | 45 | 48 | 51 | 54 | 58 | 61 | 64 | 68 | 72 | 75 | 79 | 83 | 87 | 91 | 96 | 100 |

# INDETERMINATE SOYBEANS STAND REDUCTION LOSS CHART FOR STAGES R2 – R3.5 (continued)

| Original Stand Plants/Acre (1000) | REMAINING PLANTS PER ACRE (1000) | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 75 | 72.5 | 70 | 67.5 | 65 | 62.5 | 60 | 57.5 | 55 | 52.5 | 50 | 47.5 | 45 | 42.5 | 40 | 37.5 | 35 | 32.5 | 30 | 27.5 | 25 | 22.5 | 20 | 17.5 | 15 | 12.5 | 10 | 7.5 | 5 | 2.5 | 0 |
| 82.5 | 6 | 8 | 10 | 12 | 15 | 17 | 19 | 22 | 24 | 27 | 30 | 32 | 35 | 38 | 41 | 44 | 47 | 50 | 54 | 57 | 60 | 64 | 67 | 71 | 75 | 79 | 83 | 87 | 91 | 96 | 100 |
| 80 | 4 | 6 | 8 | 11 | 13 | 15 | 18 | 20 | 23 | 26 | 28 | 31 | 34 | 37 | 40 | 43 | 46 | 49 | 53 | 56 | 60 | 63 | 67 | 71 | 74 | 78 | 83 | 87 | 91 | 95 | 100 |
| 77.5 | 2 | 4 | 7 | 9 | 11 | 14 | 16 | 19 | 21 | 24 | 27 | 30 | 32 | 35 | 39 | 42 | 45 | 48 | 52 | 55 | 59 | 62 | 66 | 70 | 74 | 78 | 82 | 86 | 91 | 95 | 100 |
| 75 | 0 | 2 | 5 | 7 | 9 | 12 | 14 | 17 | 20 | 22 | 25 | 28 | 31 | 34 | 37 | 40 | 44 | 47 | 51 | 54 | 58 | 62 | 65 | 69 | 73 | 78 | 82 | 86 | 91 | 95 | 100 |
| 72.5 | | 0 | 2 | 5 | 7 | 10 | 12 | 15 | 18 | 21 | 23 | 26 | 29 | 33 | 36 | 39 | 42 | 46 | 49 | 53 | 57 | 60 | 64 | 68 | 72 | 76 | 81 | 86 | 90 | 95 | 100 |
| 70 | | | 0 | 2 | 5 | 8 | 10 | 13 | 16 | 19 | 22 | 25 | 28 | 31 | 34 | 38 | 41 | 45 | 48 | 52 | 56 | 60 | 64 | 68 | 72 | 76 | 81 | 86 | 90 | 95 | 100 |
| 67.5 | | | | 0 | 3 | 5 | 8 | 11 | 14 | 17 | 20 | 23 | 26 | 29 | 33 | 36 | 40 | 43 | 47 | 51 | 55 | 59 | 63 | 67 | 71 | 75 | 80 | 85 | 90 | 95 | 100 |
| 65 | | | | | 0 | 3 | 6 | 8 | 11 | 14 | 17 | 21 | 24 | 27 | 31 | 34 | 38 | 42 | 45 | 49 | 53 | 58 | 62 | 66 | 71 | 75 | 80 | 85 | 90 | 95 | 100 |
| 62.5 | | | | | | 0 | 3 | 6 | 9 | 12 | 15 | 18 | 22 | 25 | 29 | 32 | 36 | 40 | 44 | 48 | 52 | 56 | 61 | 65 | 70 | 75 | 79 | 84 | 89 | 94 | 100 |
| 60 | | | | | | | 0 | 3 | 6 | 9 | 13 | 16 | 20 | 23 | 27 | 30 | 34 | 38 | 42 | 46 | 51 | 55 | 60 | 64 | 69 | 74 | 79 | 84 | 89 | 94 | 100 |
| 57.5 | | | | | | | | 0 | 3 | 7 | 10 | 13 | 17 | 21 | 24 | 28 | 32 | 36 | 40 | 44 | 49 | 54 | 58 | 63 | 68 | 73 | 78 | 83 | 88 | 94 | 100 |
| 55 | | | | | | | | | 0 | 3 | 7 | 11 | 14 | 18 | 22 | 26 | 30 | 34 | 38 | 43 | 47 | 52 | 57 | 62 | 67 | 72 | 77 | 83 | 88 | 94 | 100 |
| 52.5 | | | | | | | | | | 0 | 4 | 7 | 11 | 15 | 19 | 23 | 28 | 32 | 36 | 39 | 44 | 49 | 54 | 59 | 64 | 70 | 76 | 82 | 88 | 94 | 100 |
| 50 | | | | | | | | | | | 0 | 4 | 8 | 12 | 16 | 20 | 25 | 29 | 34 | 39 | 44 | 49 | 54 | 59 | 65 | 71 | 76 | 82 | 88 | 94 | 100 |
| 47.5 | | | | | | | | | | | | 0 | 4 | 8 | 13 | 17 | 22 | 26 | 31 | 36 | 41 | 47 | 52 | 57 | 63 | 69 | 75 | 80 | 86 | 93 | 100 |
| 45 | | | | | | | | | | | | | 0 | 4 | 9 | 14 | 18 | 23 | 28 | 33 | 39 | 44 | 50 | 55 | 61 | 67 | 73 | 80 | 86 | 93 | 100 |
| 42.5 | | | | | | | | | | | | | | 0 | 5 | 10 | 15 | 20 | 25 | 30 | 36 | 42 | 47 | 53 | 59 | 64 | 71 | 78 | 85 | 92 | 100 |
| 40 | | | | | | | | | | | | | | | 0 | 5 | 10 | 16 | 21 | 27 | 33 | 39 | 45 | 51 | 58 | 64 | 71 | 78 | 85 | 92 | 100 |
| 37.5 | | | | | | | | | | | | | | | | 0 | 6 | 11 | 17 | 23 | 28 | 34 | 42 | 48 | 53 | 62 | 69 | 77 | 84 | 92 | 100 |
| 35 | | | | | | | | | | | | | | | | | 0 | 6 | 12 | 18 | 25 | 32 | 38 | 46 | 53 | 60 | 68 | 75 | 83 | 92 | 100 |
| 32.5 | | | | | | | | | | | | | | | | | | 0 | 7 | 13 | 20 | 27 | 35 | 42 | 52 | 58 | 66 | 74 | 81 | 90 | 100 |
| 30 | | | | | | | | | | | | | | | | | | | 0 | 7 | 15 | 22 | 30 | 38 | 46 | 55 | 64 | 72 | 81 | 90 | 100 |
| 27.5 | | | | | | | | | | | | | | | | | | | | 0 | 8 | 16 | 25 | 33 | 42 | 51 | 61 | 70 | 80 | 90 | 100 |
| 25 | | | | | | | | | | | | | | | | | | | | | 0 | 9 | 18 | 27 | 37 | 47 | 57 | 67 | 78 | 89 | 100 |
| 22.5 | | | | | | | | | | | | | | | | | | | | | | 0 | 10 | 20 | 31 | 42 | 53 | 64 | 76 | 88 | 100 |
| 20 | | | | | | | | | | | | | | | | | | | | | | | 0 | 11 | 23 | 35 | 47 | 60 | 73 | 86 | 100 |
| 17.5 | | | | | | | | | | | | | | | | | | | | | | | | 0 | 13 | 27 | 41 | 55 | 70 | 85 | 100 |
| 15 | | | | | | | | | | | | | | | | | | | | | | | | | 0 | 16 | 32 | 48 | 65 | 82 | 100 |

# INDETERMINATE SOYBEANS DEFOLIATION CHART

### DEFOLIATION %

| Stages | 0 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Vc-Vn | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| R1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.2 | 0.4 | 0.6 | 0.8 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 |
| R2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.2 | 0.4 | 0.6 | 0.8 | 1.0 | 1.2 | 1.4 | 1.6 | 1.8 | 2.0 | 2.0 | 2.0 | 2.0 | 2.0 | 2.0 |
| R2.5 | 0.0 | 0.2 | 0.4 | 0.6 | 0.8 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.2 | 1.4 | 1.6 | 1.8 | 2.0 | 2.0 | 2.0 | 2.0 | 2.0 | 2.0 | 2.2 | 2.4 | 2.6 | 2.8 | 3.0 |
| R3 | 0.0 | 0.2 | 0.4 | 0.6 | 0.8 | 1.0 | 1.2 | 1.4 | 1.6 | 1.8 | 2.0 | 2.2 | 2.4 | 2.6 | 2.8 | 3.0 | 3.0 | 3.0 | 3.0 | 3.0 | 3.0 | 3.2 | 3.4 | 3.6 | 3.8 | 4.0 |
| R3.5 | 0.0 | 0.4 | 0.8 | 1.2 | 1.6 | 2.0 | 2.2 | 2.4 | 2.6 | 2.8 | 3.0 | 3.0 | 3.0 | 3.0 | 3.0 | 3.0 | 3.2 | 3.4 | 3.6 | 3.8 | 4.0 | 4.2 | 4.4 | 4.6 | 4.8 | 5.0 |
| R4 | 0.0 | 0.4 | 0.8 | 1.2 | 1.6 | 2.0 | 2.2 | 2.4 | 2.6 | 2.8 | 3.0 | 3.2 | 3.4 | 3.6 | 3.8 | 4.0 | 4.2 | 4.4 | 4.6 | 4.8 | 5.0 | 5.2 | 5.4 | 5.6 | 5.8 | 6.0 |
| R4.5 | 0.0 | 0.4 | 0.8 | 1.2 | 1.6 | 2.0 | 2.4 | 2.8 | 3.2 | 3.6 | 4.0 | 4.2 | 4.4 | 4.6 | 4.8 | 5.0 | 5.2 | 5.4 | 5.6 | 5.8 | 6.0 | 6.4 | 6.8 | 7.2 | 7.6 | 8.0 |
| R5 | 0.0 | 0.4 | 0.8 | 1.2 | 1.6 | 2.0 | 2.4 | 2.8 | 3.2 | 3.6 | 4.0 | 4.4 | 4.8 | 5.2 | 5.6 | 6.0 | 6.2 | 6.4 | 6.6 | 6.8 | 7.0 | 7.4 | 7.8 | 8.2 | 8.6 | 9.0 |
| R5.5 | 0.0 | 0.4 | 0.8 | 1.2 | 1.6 | 2.0 | 2.4 | 2.8 | 3.2 | 3.6 | 4.0 | 4.4 | 4.8 | 5.2 | 5.6 | 6.0 | 6.2 | 6.4 | 6.6 | 6.8 | 7.0 | 7.4 | 7.8 | 8.2 | 8.6 | 9.0 |
| R6 | 0.0 | 0.2 | 0.4 | 0.6 | 0.8 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.4 | 1.8 | 2.2 | 2.6 | 3.0 | 3.6 | 4.2 | 4.8 | 5.4 | 6.0 | 6.4 | 6.8 | 7.2 | 7.6 | 8.0 |
| R6.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.2 | 0.4 | 0.6 | 0.8 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 |

### DEFOLIATION %

| Stages | 26 | 27 | 28 | 29 | 30 | 31 | 32 | 33 | 34 | 35 | 36 | 37 | 38 | 39 | 40 | 41 | 42 | 43 | 44 | 45 | 46 | 47 | 48 | 49 | 50 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Vc-Vn | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| R1 | 1.2 | 1.4 | 1.6 | 1.8 | 2.0 | 2.0 | 2.0 | 2.0 | 2.0 | 2.0 | 2.2 | 2.4 | 2.6 | 2.8 | 3.0 | 3.0 | 3.0 | 3.0 | 3.0 | 3.0 | 3.0 | 3.0 | 3.0 | 3.0 | 3.0 |
| R2 | 2.2 | 2.4 | 2.6 | 2.8 | 3.0 | 3.2 | 3.4 | 3.6 | 3.8 | 4.0 | 4.2 | 4.4 | 4.6 | 4.8 | 5.0 | 5.0 | 5.0 | 5.0 | 5.0 | 5.0 | 5.2 | 5.4 | 5.6 | 5.8 | 6.0 |
| R2.5 | 3.0 | 3.0 | 3.0 | 3.0 | 3.0 | 3.2 | 3.4 | 3.6 | 3.8 | 4.0 | 4.2 | 4.4 | 4.6 | 4.8 | 5.0 | 5.2 | 5.4 | 5.6 | 5.8 | 6.0 | 6.2 | 6.4 | 6.6 | 6.8 | 7.0 |
| R3 | 4.0 | 4.0 | 4.0 | 4.0 | 4.0 | 4.2 | 4.4 | 4.6 | 4.8 | 5.0 | 5.2 | 5.4 | 5.6 | 5.8 | 6.0 | 6.2 | 6.4 | 6.6 | 6.8 | 7.0 | 7.2 | 7.4 | 7.6 | 7.8 | 8.0 |
| R3.5 | 5.0 | 5.0 | 5.0 | 5.0 | 5.0 | 5.2 | 5.4 | 5.6 | 5.8 | 6.0 | 6.2 | 6.4 | 6.6 | 6.8 | 7.0 | 7.2 | 7.4 | 7.6 | 7.8 | 8.0 | 8.4 | 8.8 | 9.2 | 9.6 | 10.0 |
| R4 | 6.2 | 6.4 | 6.6 | 6.8 | 7.0 | 7.2 | 7.4 | 7.6 | 7.8 | 8.0 | 8.2 | 8.4 | 8.6 | 8.8 | 9.0 | 9.2 | 9.4 | 9.6 | 9.8 | 10.0 | 10.4 | 10.8 | 11.2 | 11.6 | 12.0 |
| R4.5 | 8.2 | 8.4 | 8.6 | 8.8 | 9.0 | 9.2 | 9.4 | 9.6 | 9.8 | 10.0 | 10.2 | 10.4 | 10.6 | 10.8 | 11.0 | 11.4 | 11.8 | 12.2 | 12.6 | 13.0 | 13.4 | 13.8 | 14.2 | 14.6 | 15.0 |
| R5 | 9.2 | 9.4 | 9.6 | 9.8 | 10.0 | 10.2 | 10.4 | 10.6 | 10.8 | 11.0 | 11.4 | 11.8 | 12.2 | 12.6 | 13.0 | 13.4 | 13.8 | 14.2 | 14.6 | 15.0 | 15.4 | 15.8 | 16.2 | 16.6 | 17.0 |
| R5.5 | 9.2 | 9.4 | 9.6 | 9.8 | 10.0 | 10.2 | 10.4 | 10.6 | 10.8 | 11.0 | 11.4 | 11.8 | 12.2 | 12.6 | 13.0 | 13.4 | 13.8 | 14.2 | 14.6 | 15.0 | 15.4 | 15.8 | 16.2 | 16.6 | 17.0 |
| R6 | 8.2 | 8.4 | 8.6 | 8.8 | 9.0 | 9.2 | 9.4 | 9.6 | 9.8 | 10.0 | 10.2 | 10.4 | 10.6 | 10.8 | 11.0 | 11.4 | 11.8 | 12.2 | 12.6 | 13.0 | 13.2 | 13.4 | 13.6 | 13.8 | 14.0 |
| R6.5 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.2 | 1.4 | 1.6 | 1.8 | 2.0 | 2.2 | 2.4 | 2.6 | 2.8 | 3.0 | 3.0 | 3.0 | 3.0 | 3.0 | 3.0 | 3.2 | 3.4 | 3.6 | 3.8 | 4.0 |

# INDETERMINATE SOYBEANS DEFOLIATION CHART (Continued)

### DEFOLIATION %

| Stages | 51 | 52 | 53 | 54 | 55 | 56 | 57 | 58 | 59 | 60 | 61 | 62 | 63 | 64 | 65 | 66 | 67 | 68 | 69 | 70 | 71 | 72 | 73 | 74 | 75 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Vc-Vn | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| R1 | 3.2 | 3.4 | 3.6 | 3.8 | 4.0 | 4.0 | 4.0 | 4.0 | 4.0 | 4.0 | 4.0 | 4.0 | 4.0 | 4.0 | 4.0 | 4.2 | 4.4 | 4.6 | 4.8 | 5.0 | 5.0 | 5.0 | 5.0 | 5.0 | 5.0 |
| R2 | 6.2 | 6.4 | 6.6 | 6.8 | 7.0 | 7.0 | 7.0 | 7.0 | 7.0 | 7.0 | 7.2 | 7.4 | 7.6 | 7.8 | 8.0 | 8.2 | 8.4 | 8.6 | 8.8 | 9.0 | 9.2 | 9.4 | 9.6 | 9.8 | 10.0 |
| R2.5 | 7.2 | 7.4 | 7.6 | 7.8 | 8.0 | 8.2 | 8.4 | 8.6 | 8.8 | 9.0 | 9.2 | 9.4 | 9.6 | 9.8 | 10.0 | 10.2 | 10.4 | 10.6 | 10.8 | 11.0 | 11.4 | 11.8 | 12.2 | 12.6 | 13.0 |
| R3 | 8.2 | 8.4 | 8.6 | 8.8 | 9.0 | 9.4 | 9.8 | 10.2 | 10.6 | 11.0 | 11.0 | 11.4 | 11.8 | 12.0 | 12.4 | 12.8 | 13.2 | 13.6 | 14.0 | 14.4 | 14.8 | 15.2 | 15.6 | 16.0 | 16.4 |
| R3.5 | 10.2 | 10.4 | 10.6 | 10.8 | 11.0 | 11.4 | 11.8 | 12.2 | 12.6 | 13.0 | 13.4 | 13.8 | 14.2 | 14.6 | 15.0 | 15.6 | 16.2 | 16.8 | 17.4 | 18.0 | 18.6 | 19.2 | 19.8 | 20.4 | 21.0 |
| R4 | 12.4 | 12.8 | 13.2 | 13.6 | 14.0 | 14.4 | 14.8 | 15.2 | 15.6 | 16.0 | 16.6 | 17.2 | 17.8 | 18.4 | 19.0 | 19.6 | 20.2 | 20.8 | 21.4 | 22.0 | 22.8 | 23.6 | 24.4 | 25.2 | 26.0 |
| R4.5 | 15.4 | 15.8 | 16.2 | 16.6 | 17.0 | 17.6 | 18.2 | 18.8 | 19.4 | 20.0 | 20.6 | 21.2 | 21.8 | 22.4 | 23.0 | 23.8 | 24.6 | 25.4 | 26.2 | 27.0 | 27.8 | 28.6 | 29.4 | 30.2 | 31.0 |
| R5 | 17.6 | 18.2 | 18.8 | 19.4 | 20.0 | 20.6 | 21.2 | 21.8 | 22.4 | 23.0 | 23.8 | 24.6 | 25.4 | 26.2 | 27.0 | 27.8 | 28.6 | 29.4 | 30.2 | 31.0 | 32.0 | 33.0 | 34.0 | 35.0 | 36.0 |
| R5.5 | 17.6 | 18.2 | 18.8 | 19.4 | 20.0 | 20.6 | 21.2 | 21.8 | 22.4 | 23.0 | 23.8 | 24.6 | 25.4 | 26.2 | 27.0 | 27.8 | 28.6 | 29.4 | 30.2 | 31.0 | 32.0 | 33.0 | 34.0 | 35.0 | 36.0 |
| R6 | 14.4 | 14.8 | 15.2 | 15.6 | 16.0 | 16.4 | 16.8 | 17.2 | 17.6 | 18.0 | 18.4 | 18.8 | 19.2 | 19.6 | 20.0 | 20.6 | 21.2 | 21.8 | 22.4 | 23.0 | 23.8 | 24.6 | 25.4 | 26.2 | 27.0 |
| R6.5 | 4.2 | 4.4 | 4.6 | 4.8 | 5.0 | 5.0 | 5.0 | 5.0 | 5.0 | 5.0 | 5.2 | 5.4 | 5.6 | 5.8 | 6.0 | 6.4 | 6.8 | 7.2 | 7.6 | 8.0 | 8.6 | 9.2 | 9.8 | 10.4 | 11.0 |

### DEFOLIATION %

| Stages | 76 | 77 | 78 | 79 | 80 | 81 | 82 | 83 | 84 | 85 | 86 | 87 | 88 | 89 | 90 | 91 | 92 | 93 | 94 | 95 | 96 | 97 | 98 | 99 | 100 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Vc-Vn | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| R1 | 5.2 | 5.4 | 5.6 | 5.8 | 6.0 | 6.2 | 6.4 | 6.6 | 6.8 | 7.0 | 7.2 | 7.4 | 7.6 | 7.8 | 8.0 | 8.4 | 8.8 | 9.2 | 9.6 | 10.0 | 10.4 | 10.8 | 11.2 | 11.6 | 12.0 |
| R2 | 10.4 | 10.8 | 11.2 | 11.6 | 12.0 | 12.4 | 12.8 | 13.2 | 13.6 | 14.0 | 14.4 | 14.8 | 15.2 | 15.6 | 16.0 | 16.6 | 17.2 | 17.8 | 18.4 | 19.0 | 19.8 | 20.6 | 21.4 | 22.2 | 23.0 |
| R2.5 | 13.4 | 13.8 | 14.2 | 14.6 | 15.0 | 15.4 | 15.8 | 16.2 | 16.6 | 17.0 | 17.6 | 18.2 | 18.8 | 19.4 | 20.0 | 20.6 | 21.2 | 21.8 | 22.4 | 23.0 | 24.0 | 25.0 | 26.0 | 27.0 | 28.0 |
| R3 | 16.4 | 16.8 | 17.2 | 17.6 | 18.0 | 18.6 | 19.2 | 19.8 | 20.4 | 21.0 | 21.6 | 22.2 | 22.8 | 23.4 | 24.0 | 24.8 | 25.6 | 26.4 | 27.2 | 28.0 | 29.0 | 30.0 | 31.0 | 32.0 | 33.0 |
| R3.5 | 21.6 | 22.2 | 22.8 | 23.4 | 24.0 | 24.6 | 25.2 | 25.8 | 26.4 | 27.0 | 27.8 | 28.6 | 29.4 | 30.2 | 31.0 | 32.2 | 33.4 | 34.6 | 35.8 | 37.0 | 38.6 | 40.2 | 41.8 | 43.4 | 45.0 |
| R4 | 26.8 | 27.6 | 28.4 | 29.2 | 30.0 | 30.8 | 31.6 | 32.4 | 33.2 | 34.0 | 35.0 | 36.0 | 37.0 | 38.0 | 39.0 | 40.4 | 41.8 | 43.2 | 44.6 | 46.0 | 48.0 | 50.0 | 52.0 | 54.0 | 56.0 |
| R4.5 | 32.2 | 33.4 | 34.6 | 35.8 | 37.0 | 38.0 | 39.0 | 40.0 | 41.0 | 42.0 | 43.4 | 44.8 | 46.2 | 47.6 | 49.0 | 50.4 | 51.8 | 53.2 | 54.6 | 56.0 | 57.8 | 59.6 | 61.4 | 63.2 | 65.0 |
| R5 | 37.4 | 38.8 | 40.2 | 41.6 | 43.0 | 44.4 | 45.8 | 47.2 | 48.6 | 50.0 | 51.6 | 53.2 | 54.8 | 56.4 | 58.0 | 59.6 | 61.2 | 62.8 | 64.4 | 66.0 | 67.8 | 69.6 | 71.4 | 73.2 | 75.0 |
| R5.5 | 37.4 | 38.8 | 40.2 | 41.6 | 43.0 | 44.4 | 45.8 | 47.2 | 48.6 | 50.0 | 51.6 | 53.2 | 54.8 | 56.4 | 58.0 | 59.6 | 61.2 | 62.8 | 64.4 | 66.0 | 67.8 | 69.6 | 71.4 | 73.2 | 75.0 |
| R6 | 27.8 | 28.6 | 29.4 | 30.2 | 31.0 | 32.0 | 33.0 | 34.0 | 35.0 | 36.0 | 37.0 | 38.0 | 39.0 | 40.0 | 41.0 | 42.2 | 43.4 | 44.6 | 45.8 | 47.0 | 48.2 | 49.4 | 50.6 | 51.8 | 53.0 |
| R6.5 | 11.4 | 11.8 | 12.2 | 12.6 | 13.0 | 13.6 | 14.2 | 14.8 | 15.4 | 16.0 | 16.4 | 16.8 | 17.2 | 17.6 | 18.0 | 18.4 | 18.8 | 19.2 | 19.6 | 20.0 | 20.6 | 21.2 | 21.8 | 22.4 | 23.0 |

Trial Ex. 152
Case 5:13-cv-04106-CJW   Document 109-18   Filed 03/13/17   Page 43 of 73
Case No. 13-CV-4106 CJW

# CUT OFF AND/OR BROKEN OVER CHART

### PERCENTAGE OF NODES CUT OFF

| Stage | 0 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 | 32 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| V1-VN | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.2 | 0.4 | 0.6 | 0.8 | 1.0 | 1.2 | 1.4 | 1.6 | 1.8 | 2.0 | 2.2 | 2.4 | 2.6 | 2.8 | 3.0 | 3.0 | 3.0 | 3.0 | 3.0 | 3.2 | 3.4 | 3.6 | 3.8 | 4.0 | 4.2 | 4.4 | |
| R1 | 0.0 | 0.2 | 0.4 | 0.6 | 0.8 | 1.0 | 1.2 | 1.4 | 1.6 | 1.8 | 2.0 | 2.2 | 2.4 | 2.6 | 2.8 | 3.0 | 3.2 | 3.4 | 3.6 | 3.8 | 4.0 | 4.2 | 4.4 | 4.6 | 4.8 | 5.0 | 5.2 | 5.4 | 5.6 | 5.8 | 6.0 | 6.2 | 6.4 |
| R2 | 0.0 | 0.2 | 0.4 | 0.6 | 0.8 | 1.0 | 1.4 | 1.8 | 2.2 | 2.6 | 3.0 | 3.2 | 3.4 | 3.6 | 3.8 | 4.0 | 4.4 | 4.8 | 5.2 | 5.6 | 6.0 | 6.2 | 6.4 | 6.6 | 6.8 | 7.0 | 7.2 | 7.4 | 7.6 | 7.8 | 8.0 | 8.2 | 8.4 |
| R2.5 | 0.0 | 0.4 | 0.8 | 1.2 | 1.6 | 2.0 | 2.4 | 2.8 | 3.2 | 3.6 | 4.0 | 4.4 | 4.8 | 5.2 | 5.6 | 6.0 | 6.6 | 7.2 | 7.8 | 8.4 | 9.0 | 9.2 | 9.4 | 9.6 | 9.8 | 10.0 | 10.4 | 10.8 | 11.2 | 11.6 | 12.0 | 12.4 | 12.8 |
| R3 | 0.0 | 0.6 | 1.2 | 1.8 | 2.4 | 3.0 | 3.6 | 4.2 | 4.8 | 5.4 | 6.0 | 6.6 | 7.2 | 7.8 | 8.4 | 9.0 | 9.6 | 10.2 | 10.8 | 11.4 | 12.0 | 12.4 | 12.8 | 13.2 | 13.6 | 14.0 | 14.6 | 15.2 | 15.8 | 16.4 | 17.0 | 17.4 | 17.8 |
| R3.5 | 0.0 | 0.8 | 1.6 | 2.4 | 3.2 | 4.0 | 4.8 | 5.6 | 6.4 | 7.2 | 8.0 | 8.8 | 9.6 | 10.4 | 11.2 | 12.0 | 12.8 | 13.6 | 14.4 | 15.2 | 16.0 | 16.6 | 17.2 | 17.8 | 18.4 | 19.0 | 19.8 | 20.6 | 21.4 | 22.2 | 23.0 | 23.8 | 24.6 |

### PERCENTAGE OF NODES CUT OFF

| Stage | 33 | 34 | 35 | 36 | 37 | 38 | 39 | 40 | 41 | 42 | 43 | 44 | 45 | 46 | 47 | 48 | 49 | 50 | 51 | 52 | 53 | 54 | 55 | 56 | 57 | 58 | 59 | 60 | 61 | 62 | 63 | 64 | 65* |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| V1-VN | 4.6 | 4.8 | 5.0 | 5.2 | 5.4 | 5.6 | 5.8 | 6.0 | 6.2 | 6.4 | 6.6 | 6.8 | 7.0 | 7.4 | 7.8 | 8.2 | 8.6 | 9.0 | 9.4 | 9.8 | 10.2 | 10.6 | 11.0 | 11.6 | 12.2 | 12.8 | 13.4 | 14.0 | 14.8 | 15.6 | 16.4 | 17.2 | 18.0 |
| R1 | 6.6 | 6.8 | 7.0 | 7.4 | 7.8 | 8.2 | 8.6 | 9.0 | 9.2 | 9.4 | 9.6 | 9.8 | 10.0 | 10.2 | 10.4 | 10.6 | 10.8 | 11.0 | 11.6 | 12.2 | 12.8 | 13.4 | 14.0 | 14.6 | 15.2 | 15.8 | 16.4 | 17.0 | 17.6 | 18.2 | 18.8 | 19.4 | 20.0 |
| R2 | 8.6 | 8.8 | 9.0 | 9.4 | 9.8 | 10.2 | 10.6 | 11.0 | 11.2 | 11.4 | 11.6 | 11.8 | 12.0 | 12.2 | 12.4 | 12.6 | 12.8 | 13.0 | 13.6 | 14.2 | 14.8 | 15.4 | 16.0 | 16.6 | 17.2 | 17.8 | 18.4 | 19.0 | 19.8 | 20.6 | 21.4 | 22.2 | 23.0 |
| R2.5 | 13.2 | 13.6 | 14.0 | 14.4 | 14.8 | 15.2 | 15.6 | 16.0 | 16.4 | 16.8 | 17.2 | 17.6 | 18.0 | 18.4 | 18.8 | 19.2 | 19.6 | 20.0 | 20.8 | 21.6 | 22.4 | 23.2 | 24.0 | 24.8 | 25.6 | 26.4 | 27.2 | 28.0 | 28.8 | 29.6 | 30.4 | 31.2 | 32.0 |
| R3 | 18.2 | 18.6 | 19.0 | 19.6 | 20.2 | 20.8 | 21.4 | 22.0 | 22.6 | 23.2 | 23.8 | 24.4 | 25.0 | 25.6 | 26.2 | 26.8 | 27.4 | 28.0 | 28.8 | 29.6 | 30.4 | 31.2 | 32.0 | 32.8 | 33.6 | 34.4 | 35.2 | 36.0 | 37.0 | 38.0 | 39.0 | 40.0 | 41.0 |
| R3.5 | 25.4 | 26.2 | 27.0 | 27.8 | 28.6 | 29.4 | 30.2 | 31.0 | 31.8 | 32.6 | 33.4 | 34.2 | 35.0 | 35.8 | 36.6 | 37.4 | 38.2 | 39.0 | 39.8 | 40.6 | 41.4 | 42.2 | 43.0 | 44.2 | 45.4 | 46.6 | 47.8 | 49.0 | 49.8 | 50.6 | 51.4 | 52.2 | 53.0 |

*If more than 65% of the nodes are cut off or broken over, it is impossible to predict the percentage of loss that may result. Growing conditions following the damage will dictate the extent of recovery that may occur. Therefore the adjustment should be deferred as instructed in the loss instructions.

## DETERMINATE SOYBEANS STAND REDUCTION LOSS CHART



# DETERMINATE SOYBEANS STAND REDUCTION LOSS CHART (continued)

| Original Stand Plants/Acre (1000) | REMAINING PLANTS PER ACRE (1000) | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 77.5 | 75 | 72.5 | 70 | 67.5 | 65 | 62.5 | 60 | 57.5 | 55 | 52.5 | 50 | 47.5 | 45 | 42.5 | 40 | 37.5 | 35 | 32.5 | 30 | 27.5 | 25 | 22.5 | 20 | 17.5 | 15 | 12.5 | 10 |
| 180 | 15 | 16 | 17 | 18 | 20 | 21 | 23 | 24 | 26 | 27 | 29 | 30 | 32 | 33 | 35 | 36 | 38 | 40 | 42 | 44 | 47 | 49 | 52 | 54 | 57 | 59 | 62 | 65 |
| 175 | 15 | 16 | 17 | 18 | 20 | 21 | 23 | 24 | 26 | 27 | 29 | 30 | 32 | 33 | 35 | 36 | 38 | 40 | 42 | 44 | 47 | 49 | 52 | 54 | 57 | 59 | 62 | 65 |
| 170 | 15 | 16 | 17 | 18 | 20 | 21 | 23 | 24 | 26 | 27 | 29 | 30 | 32 | 33 | 35 | 36 | 38 | 40 | 42 | 44 | 47 | 49 | 52 | 54 | 57 | 59 | 62 | 65 |
| 165 | 15 | 16 | 17 | 18 | 20 | 21 | 23 | 24 | 26 | 27 | 29 | 30 | 32 | 33 | 35 | 36 | 38 | 40 | 42 | 44 | 47 | 49 | 52 | 54 | 57 | 59 | 62 | 65 |
| 160 | 15 | 16 | 17 | 18 | 20 | 21 | 23 | 24 | 26 | 27 | 29 | 30 | 32 | 33 | 35 | 36 | 38 | 40 | 42 | 44 | 47 | 49 | 52 | 54 | 57 | 59 | 62 | 65 |
| 155 | 15 | 16 | 17 | 18 | 20 | 21 | 23 | 24 | 26 | 27 | 29 | 30 | 32 | 33 | 35 | 36 | 38 | 40 | 42 | 44 | 47 | 49 | 52 | 54 | 57 | 59 | 62 | 65 |
| 150 | 15 | 16 | 17 | 18 | 20 | 21 | 23 | 24 | 26 | 27 | 29 | 30 | 32 | 33 | 35 | 36 | 38 | 40 | 42 | 44 | 47 | 49 | 52 | 54 | 57 | 59 | 62 | 65 |
| 145 | 15 | 16 | 17 | 18 | 20 | 21 | 23 | 24 | 26 | 27 | 29 | 30 | 32 | 33 | 35 | 36 | 38 | 40 | 42 | 44 | 47 | 49 | 52 | 54 | 57 | 59 | 62 | 65 |
| 140 | 15 | 16 | 17 | 18 | 20 | 21 | 23 | 24 | 26 | 27 | 29 | 30 | 32 | 33 | 35 | 36 | 38 | 40 | 42 | 44 | 47 | 49 | 52 | 54 | 57 | 59 | 62 | 65 |
| 135 | 15 | 16 | 17 | 18 | 20 | 21 | 23 | 24 | 26 | 27 | 29 | 30 | 32 | 33 | 35 | 36 | 38 | 40 | 42 | 44 | 47 | 49 | 52 | 54 | 57 | 59 | 62 | 65 |
| 130 | 15 | 16 | 17 | 18 | 20 | 21 | 23 | 24 | 26 | 27 | 29 | 30 | 32 | 33 | 35 | 36 | 38 | 40 | 42 | 44 | 47 | 49 | 52 | 54 | 57 | 59 | 62 | 65 |
| 125 | 15 | 16 | 17 | 18 | 20 | 21 | 23 | 24 | 26 | 27 | 29 | 30 | 32 | 33 | 35 | 36 | 38 | 40 | 42 | 44 | 47 | 49 | 52 | 54 | 57 | 59 | 62 | 65 |
| 122.5 | 15 | 16 | 17 | 18 | 19 | 21 | 22 | 24 | 25 | 27 | 28 | 30 | 31 | 33 | 34 | 36 | 38 | 40 | 42 | 44 | 46 | 49 | 51 | 54 | 56 | 59 | 62 | 65 |
| 120 | 14 | 15 | 16 | 17 | 19 | 20 | 22 | 23 | 25 | 26 | 28 | 29 | 31 | 32 | 34 | 35 | 37 | 39 | 41 | 43 | 46 | 48 | 51 | 53 | 56 | 58 | 61 | 64 |
| 117.5 | 14 | 15 | 16 | 17 | 18 | 20 | 21 | 23 | 24 | 26 | 27 | 29 | 30 | 32 | 33 | 35 | 37 | 39 | 41 | 43 | 45 | 48 | 50 | 53 | 55 | 58 | 61 | 64 |
| 115 | 13 | 14 | 15 | 16 | 18 | 19 | 21 | 22 | 24 | 25 | 27 | 28 | 30 | 31 | 33 | 34 | 36 | 38 | 40 | 42 | 45 | 47 | 50 | 52 | 55 | 57 | 60 | 63 |
| 112.5 | 13 | 14 | 15 | 16 | 17 | 19 | 20 | 22 | 23 | 25 | 26 | 28 | 29 | 31 | 32 | 34 | 36 | 38 | 40 | 42 | 44 | 47 | 49 | 51 | 54 | 57 | 60 | 63 |
| 110 | 12 | 13 | 14 | 15 | 17 | 18 | 20 | 21 | 23 | 24 | 26 | 27 | 29 | 30 | 32 | 33 | 35 | 37 | 39 | 41 | 44 | 46 | 49 | 51 | 54 | 56 | 59 | 62 |
| 107.5 | 11 | 12 | 13 | 14 | 16 | 17 | 19 | 20 | 22 | 23 | 25 | 26 | 28 | 29 | 31 | 32 | 34 | 36 | 38 | 40 | 43 | 45 | 48 | 50 | 53 | 55 | 58 | 62 |
| 105 | 10 | 11 | 12 | 13 | 15 | 16 | 18 | 19 | 21 | 22 | 24 | 25 | 27 | 28 | 30 | 31 | 33 | 35 | 37 | 39 | 42 | 44 | 47 | 49 | 52 | 54 | 58 | 61 |
| 102.5 | 9 | 10 | 11 | 12 | 14 | 15 | 17 | 18 | 20 | 21 | 23 | 24 | 26 | 27 | 29 | 30 | 32 | 34 | 36 | 38 | 40 | 42 | 45 | 47 | 50 | 52 | 56 | 59 |
| 100 | 8 | 9 | 10 | 11 | 13 | 14 | 16 | 17 | 19 | 20 | 22 | 23 | 25 | 26 | 28 | 29 | 31 | 33 | 35 | 37 | 40 | 42 | 45 | 47 | 50 | 52 | 56 | 59 |
| 97.5 | 7 | 8 | 9 | 10 | 12 | 13 | 15 | 16 | 18 | 19 | 21 | 22 | 24 | 25 | 27 | 28 | 30 | 32 | 34 | 36 | 39 | 41 | 44 | 46 | 49 | 51 | 55 | 58 |
| 95 | 6 | 7 | 8 | 9 | 11 | 12 | 14 | 15 | 17 | 18 | 20 | 21 | 23 | 24 | 26 | 27 | 29 | 31 | 33 | 35 | 38 | 40 | 43 | 45 | 48 | 50 | 54 | 57 |
| 92.5 | 5 | 6 | 7 | 8 | 10 | 11 | 13 | 14 | 16 | 17 | 19 | 20 | 22 | 23 | 25 | 26 | 28 | 30 | 32 | 34 | 36 | 38 | 42 | 44 | 47 | 49 | 53 | 56 |
| 90 | 4 | 5 | 6 | 7 | 9 | 10 | 12 | 13 | 15 | 16 | 18 | 19 | 21 | 22 | 24 | 25 | 27 | 29 | 31 | 33 | 36 | 38 | 41 | 43 | 46 | 48 | 52 | 55 |
| 87.5 | 4 | 5 | 6 | 7 | 8 | 10 | 11 | 13 | 14 | 16 | 17 | 19 | 20 | 22 | 23 | 25 | 27 | 29 | 31 | 33 | 35 | 38 | 40 | 43 | 45 | 47 | 51 | 54 |
| 85 | 3 | 4 | 5 | 6 | 8 | 9 | 11 | 12 | 14 | 15 | 17 | 18 | 20 | 21 | 23 | 24 | 26 | 28 | 30 | 32 | 35 | 37 | 40 | 42 | 45 | 47 | 51 | 54 |
| 82.5 | 2 | 3 | 4 | 5 | 7 | 8 | 10 | 11 | 13 | 14 | 16 | 17 | 19 | 20 | 22 | 23 | 25 | 27 | 29 | 31 | 34 | 36 | 39 | 41 | 44 | 46 | 50 | 53 |
| 80 | 1 | 2 | 3 | 4 | 6 | 7 | 9 | 10 | 12 | 13 | 15 | 16 | 18 | 19 | 21 | 22 | 24 | 26 | 28 | 30 | 33 | 35 | 38 | 40 | 43 | 45 | 49 | 52 |

# DETERMINATE SOYBEANS STAND REDUCTION LOSS CHART (continued)

| Original Stand Plants/Acre (1000) | REMAINING PLANTS PER ACRE (1000) | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 77.5 | 75 | 72.5 | 70 | 67.5 | 65 | 62.5 | 60 | 57.5 | 55 | 52.5 | 50 | 47.5 | 45 | 42.5 | 40 | 37.5 | 35 | 32.5 | 30 | 27.5 | 25 | 22.5 | 20 | 17.5 | 15 | 12.5 | 10 |
| 77.5 | 0 | 1 | 2 | 3 | 5 | 6 | 8 | 9 | 11 | 12 | 14 | 15 | 17 | 18 | 20 | 21 | 23 | 25 | 27 | 29 | 32 | 34 | 37 | 39 | 42 | 44 | 48 | 51 |
| 75 | | 0 | 1 | 2 | 3 | 5 | 6 | 7 | 8 | 10 | 11 | 13 | 14 | 16 | 17 | 19 | 20 | 22 | 24 | 26 | 28 | 31 | 33 | 36 | 38 | 41 | 43 | 47 | 50 |
| 72.5 | | | 0 | 1 | 3 | 4 | 6 | 7 | 9 | 10 | 12 | 13 | 15 | 16 | 18 | 19 | 21 | 23 | 25 | 27 | 29 | 32 | 34 | 37 | 39 | 42 | 46 | 49 |
| 70 | | | | 0 | 2 | 3 | 4 | 6 | 8 | 9 | 11 | 12 | 14 | 15 | 17 | 18 | 20 | 21 | 23 | 25 | 27 | 30 | 32 | 34 | 37 | 39 | 42 | 46 | 49 |
| 67.5 | | | | | 0 | 2 | 3 | 5 | 6 | 8 | 9 | 11 | 12 | 14 | 15 | 17 | 18 | 20 | 22 | 24 | 26 | 29 | 31 | 34 | 37 | 40 | 44 | 47 |
| 65 | | | | | | 0 | 2 | 3 | 5 | 6 | 8 | 9 | 11 | 12 | 14 | 15 | 17 | 19 | 21 | 23 | 25 | 27 | 30 | 32 | 35 | 38 | 42 | 46 |
| 62.5 | | | | | | | 0 | 2 | 3 | 5 | 6 | 8 | 9 | 11 | 12 | 14 | 16 | 18 | 20 | 22 | 24 | 26 | 29 | 31 | 35 | 38 | 42 | 46 |
| 60 | | | | | | | | 0 | 2 | 3 | 5 | 6 | 8 | 9 | 11 | 13 | 15 | 16 | 18 | 20 | 23 | 25 | 28 | 30 | 33 | 36 | 40 | 44 |
| 57.5 | | | | | | | | | 0 | 2 | 3 | 5 | 6 | 8 | 9 | 11 | 13 | 15 | 17 | 19 | 21 | 24 | 26 | 29 | 32 | 36 | 40 | 44 |
| 55 | | | | | | | | | | 0 | 2 | 3 | 5 | 7 | 8 | 9 | 11 | 13 | 15 | 17 | 20 | 22 | 25 | 28 | 31 | 34 | 39 | 43 |
| 52.5 | | | | | | | | | | | 0 | 2 | 3 | 5 | 7 | 9 | 11 | 13 | 15 | 17 | 19 | 24 | 26 | 30 | 33 | 38 | 42 |
| 50 | | | | | | | | | | | | 0 | 2 | 4 | 6 | 8 | 9 | 11 | 13 | 16 | 18 | 20 | 23 | 25 | 29 | 32 | 37 | 41 |
| 47.5 | | | | | | | | | | | | | 0 | 2 | 4 | 6 | 8 | 10 | 12 | 14 | 16 | 18 | 21 | 24 | 27 | 31 | 35 | 40 |
| 45 | | | | | | | | | | | | | | 0 | 2 | 4 | 6 | 8 | 11 | 13 | 16 | 18 | 21 | 24 | 28 | 32 | 36 | 41 |
| 42.5 | | | | | | | | | | | | | | | 0 | 2 | 4 | 7 | 9 | 12 | 15 | 18 | 21 | 24 | 27 | 31 | 35 | 40 |
| 40 | | | | | | | | | | | | | | | | 0 | 3 | 5 | 8 | 11 | 14 | 17 | 20 | 23 | 27 | 30 | 35 | 39 |

# DETERMINATE SOYBEANS DEFOLIATION CHART

## DEFOLIATION %

| Stages | 0 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| V9-V12 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| V13-Vn | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| R1-2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.8 | 0.0 | 0.0 | 0.0 | 0.0 |
| R2.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| R3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.6 | 1.2 | 1.8 | 2.4 | 3.0 |
| R3.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.6 | 1.2 | 1.8 | 2.4 | 3.0 | 3.4 | 3.8 | 4.2 | 4.6 | 5.0 |
| R4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.6 | 1.2 | 1.8 | 2.4 | 3.0 | 3.4 | 3.8 | 4.2 | 4.4 | 4.6 | 5.0 | 5.2 | 5.4 | 5.6 | 5.8 | 6.0 |
| R4.5 | 0.0 | 0.4 | 0.8 | 1.2 | 1.6 | 2.0 | 2.2 | 2.4 | 2.6 | 2.8 | 3.0 | 3.2 | 3.4 | 3.6 | 3.8 | 4.0 | 4.2 | 4.4 | 4.6 | 4.8 | 5.0 | 5.2 | 5.4 | 5.6 | 5.8 | 6.0 |
| R5 | 0.0 | 0.4 | 0.8 | 1.2 | 1.6 | 2.0 | 2.2 | 2.4 | 2.6 | 2.8 | 3.0 | 3.2 | 3.4 | 3.6 | 3.8 | 4.0 | 4.2 | 4.4 | 4.6 | 4.8 | 5.0 | 5.2 | 5.4 | 5.8 | 6.2 | 7.0 |
| R5.5 | 0.0 | 0.4 | 0.8 | 1.2 | 1.6 | 2.0 | 2.2 | 2.4 | 2.6 | 2.8 | 3.0 | 3.2 | 3.4 | 3.6 | 3.8 | 4.0 | 4.2 | 4.4 | 4.6 | 4.8 | 5.0 | 5.4 | 5.8 | 6.2 | 6.6 | 7.0 |
| R6 | 0.0 | 0.2 | 0.4 | 0.6 | 0.8 | 1.0 | 1.2 | 1.4 | 1.6 | 1.8 | 2.0 | 2.2 | 2.4 | 2.6 | 2.8 | 3.0 | 3.2 | 3.4 | 3.6 | 3.8 | 4.0 | 4.2 | 4.4 | 4.6 | 4.8 | 5.0 |

## DEFOLIATION %

| Stages | 26 | 27 | 28 | 29 | 30 | 31 | 32 | 33 | 34 | 35 | 36 | 37 | 38 | 39 | 40 | 41 | 42 | 43 | 44 | 45 | 46 | 47 | 48 | 49 | 50 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| V9-V12 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.6 | 0.0 | 0.6 | 1.2 | 1.8 | 2.4 | 3.0 | 3.2 | 3.4 | 3.6 | 3.8 | 4.0 |
| V13-Vn | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.6 | 1.2 | 1.8 | 2.4 | 3.0 | 3.2 | 3.4 | 3.6 | 3.8 | 4.0 | 4.4 | 5.6 | 6.4 | 7.2 | 8.0 |
| R1-2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.6 | 1.2 | 1.8 | 2.4 | 3.0 | 3.6 | 4.2 | 4.8 | 5.4 | 6.0 | 6.4 | 6.8 | 7.2 | 7.6 | 8.0 | 8.6 | 9.2 | 9.8 | 10.4 | 11.0 |
| R2.5 | 0.6 | 1.2 | 1.8 | 2.4 | 3.0 | 3.4 | 3.8 | 4.2 | 4.6 | 5.0 | 5.2 | 5.4 | 5.6 | 5.8 | 6.0 | 6.4 | 6.8 | 7.2 | 7.6 | 8.0 | 8.6 | 9.2 | 9.8 | 10.4 | 11.0 |
| R3 | 3.4 | 3.8 | 4.2 | 4.6 | 5.0 | 5.2 | 5.4 | 5.6 | 5.8 | 6.0 | 6.2 | 6.4 | 6.6 | 6.8 | 7.0 | 7.4 | 7.8 | 8.2 | 8.6 | 9.0 | 9.6 | 10.2 | 10.8 | 11.4 | 12.0 |
| R3.5 | 5.2 | 5.4 | 5.6 | 5.8 | 6.0 | 6.2 | 6.4 | 6.6 | 6.8 | 7.0 | 7.2 | 7.4 | 7.6 | 7.8 | 8.0 | 8.4 | 8.8 | 9.2 | 9.6 | 10.0 | 10.8 | 11.2 | 11.6 | 12.0 |  |
| R4 | 6.2 | 6.4 | 6.6 | 6.8 | 7.0 | 7.2 | 7.4 | 7.6 | 7.8 | 8.0 | 8.2 | 8.4 | 8.6 | 8.8 | 9.0 | 9.4 | 9.8 | 10.2 | 10.6 | 11.0 | 11.2 | 11.4 | 11.6 | 11.8 | 12.0 |
| R4.5 | 6.2 | 6.4 | 6.6 | 6.8 | 7.0 | 7.2 | 7.4 | 7.6 | 7.8 | 8.0 | 8.4 | 8.8 | 9.2 | 9.6 | 10.0 | 10.4 | 10.8 | 11.2 | 11.6 | 12.0 | 12.2 | 12.4 | 12.6 | 12.8 | 13.0 |
| R5 | 7.2 | 7.4 | 7.6 | 7.8 | 8.0 | 8.2 | 8.4 | 8.6 | 8.8 | 9.0 | 9.4 | 9.8 | 10.2 | 10.6 | 11.0 | 11.4 | 11.8 | 12.2 | 12.6 | 13.0 | 13.4 | 13.8 | 14.2 | 14.6 | 15.0 |
| R5.5 | 7.2 | 7.4 | 7.6 | 7.8 | 8.0 | 8.2 | 8.4 | 8.6 | 8.8 | 9.0 | 9.4 | 9.8 | 10.2 | 10.6 | 11.0 | 11.4 | 11.8 | 12.2 | 12.6 | 13.0 | 13.4 | 13.8 | 14.2 | 14.6 | 15.0 |
| R6 | 5.2 | 5.4 | 5.6 | 5.8 | 6.0 | 6.2 | 6.4 | 6.6 | 6.8 | 7.0 | 7.2 | 7.4 | 7.6 | 7.8 | 8.0 | 8.2 | 8.4 | 8.6 | 8.8 | 9.0 | 9.4 | 9.8 | 10.2 | 10.6 | 11.0 |

# DETERMINATE SOYBEANS DEFOLIATION CHART (continued)

## DEFOLIATION %

| Stages | 51 | 52 | 53 | 54 | 55 | 56 | 57 | 58 | 59 | 60 | 61 | 62 | 63 | 64 | 65 | 66 | 67 | 68 | 69 | 70 | 71 | 72 | 73 | 74 | 75 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| V9-V12 | 4.0 | 4.0 | 4.0 | 4.0 | 4.0 | 4.2 | 4.4 | 4.6 | 4.8 | 5.0 | 5.2 | 5.4 | 5.6 | 5.8 | 6.0 | 6.2 | 6.4 | 6.6 | 6.8 | 7.0 | 7.2 | 7.4 | 7.6 | 7.8 | 8.0 |
| V13-Vn | 8.2 | 8.4 | 8.6 | 8.8 | 9.0 | 9.0 | 9.0 | 9.0 | 9.0 | 9.0 | 9.2 | 9.4 | 9.6 | 9.8 | 10.0 | 10.2 | 10.4 | 10.6 | 10.8 | 11.0 | 11.2 | 11.4 | 11.6 | 11.8 | 12.0 |
| R1-2 | 11.2 | 11.4 | 11.6 | 11.8 | 12.0 | 12.2 | 12.4 | 12.6 | 12.8 | 13.0 | 13.2 | 13.4 | 13.6 | 13.8 | 14.0 | 14.2 | 14.4 | 14.6 | 14.8 | 15.0 | 15.4 | 15.8 | 16.2 | 16.6 | 17.0 |
| R2.5 | 11.2 | 11.4 | 11.6 | 11.8 | 12.0 | 12.2 | 12.4 | 12.6 | 12.8 | 13.0 | 13.4 | 13.8 | 14.2 | 14.6 | 15.0 | 15.2 | 15.4 | 15.6 | 15.8 | 16.0 | 16.4 | 16.8 | 17.2 | 17.6 | 18.0 |
| R3 | 12.2 | 12.4 | 12.6 | 12.8 | 13.0 | 13.2 | 13.4 | 13.6 | 13.8 | 14.0 | 14.4 | 14.8 | 15.2 | 15.6 | 16.0 | 16.2 | 16.4 | 16.6 | 16.8 | 17.0 | 17.8 | 18.2 | 18.8 | 19.4 | 20.0 |
| R3.5 | 12.2 | 12.4 | 12.6 | 12.8 | 13.0 | 13.2 | 13.4 | 13.8 | 14.2 | 14.6 | 15.0 | 15.4 | 15.8 | 16.2 | 16.6 | 17.0 | 17.2 | 17.4 | 17.6 | 17.8 | 18.0 | 18.6 | 19.2 | 19.8 | 20.4 | 21.0 |
| R4 | 12.4 | 12.8 | 13.2 | 13.6 | 14.0 | 14.4 | 14.8 | 15.2 | 15.6 | 16.0 | 16.4 | 16.8 | 17.2 | 17.6 | 18.0 | 18.2 | 18.4 | 18.6 | 18.8 | 19.0 | 19.8 | 20.2 | 20.8 | 21.4 | 22.0 |
| R4.5 | 13.4 | 13.8 | 14.2 | 14.6 | 15.0 | 15.4 | 15.8 | 16.2 | 16.6 | 17.0 | 17.4 | 17.9 | 18.2 | 18.6 | 19.0 | 19.6 | 20.2 | 20.8 | 21.4 | 22.0 | 22.4 | 22.8 | 23.2 | 23.6 | 24.0 |
| R5 | 15.2 | 15.4 | 15.6 | 15.8 | 16.0 | 16.4 | 16.8 | 17.2 | 17.6 | 18.0 | 18.4 | 18.8 | 19.2 | 19.6 | 20.0 | 20.6 | 21.2 | 21.8 | 22.4 | 23.0 | 23.6 | 24.2 | 24.8 | 25.4 | 26.0 |
| R5.5 | 15.2 | 15.4 | 15.6 | 15.8 | 16.0 | 16.4 | 16.8 | 17.2 | 17.6 | 18.0 | 18.4 | 18.8 | 19.2 | 19.6 | 20.0 | 20.6 | 21.2 | 21.8 | 22.4 | 23.0 | 23.6 | 24.2 | 24.8 | 25.4 | 26.0 |
| R6 | 11.2 | 11.4 | 11.6 | 11.8 | 12.0 | 12.2 | 12.4 | 12.6 | 12.8 | 13.0 | 13.4 | 13.8 | 14.2 | 14.6 | 15.0 | 15.4 | 15.8 | 16.2 | 16.6 | 17.0 | 17.4 | 17.8 | 18.2 | 18.6 | 19.0 |

## DEFOLIATION %

| Stages | 76 | 77 | 78 | 79 | 80 | 81 | 82 | 83 | 84 | 85 | 86 | 87 | 88 | 89 | 90 | 91 | 92 | 93 | 94 | 95 | 96 | 97 | 98 | 99 | 100 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| V9-V12 | 8.0 | 8.0 | 8.0 | 8.0 | 8.0 | 8.0 | 8.0 | 8.0 | 8.0 | 8.0 | 8.2 | 8.4 | 8.6 | 8.8 | 9.0 | 9.0 | 9.0 | 9.0 | 9.0 | 9.0 | 9.2 | 9.4 | 9.6 | 9.8 | 10.0 |
| V13-Vn | 12.4 | 12.8 | 13.2 | 13.6 | 14.0 | 14.4 | 14.8 | 15.2 | 15.6 | 16.0 | 16.6 | 17.2 | 17.8 | 18.4 | 19.0 | 19.6 | 20.2 | 20.8 | 21.4 | 22.0 | 22.6 | 23.2 | 23.8 | 24.4 | 25.0 |
| R1-2 | 17.6 | 18.2 | 18.8 | 19.4 | 20.0 | 21.2 | 22.4 | 23.6 | 24.8 | 26.0 | 27.2 | 28.4 | 29.6 | 30.8 | 32.0 | 32.8 | 33.6 | 34.4 | 35.2 | 36.0 | 36.8 | 37.6 | 38.4 | 39.2 | 40.0 |
| R2.5 | 18.8 | 19.6 | 20.4 | 21.2 | 22.0 | 23.6 | 25.2 | 26.8 | 28.4 | 30.0 | 31.2 | 32.4 | 33.6 | 34.8 | 36.0 | 36.8 | 37.6 | 38.4 | 39.2 | 40.0 | 41.0 | 42.0 | 43.0 | 44.0 | 45.0 |
| R3 | 21.0 | 22.0 | 23.0 | 24.0 | 25.0 | 27.0 | 29.0 | 31.0 | 33.0 | 35.0 | 36.0 | 37.0 | 38.0 | 39.0 | 40.0 | 41.0 | 42.0 | 43.0 | 44.0 | 45.0 | 46.0 | 47.0 | 48.0 | 49.0 | 50.0 |
| R3.5 | 22.4 | 23.8 | 25.2 | 26.6 | 28.0 | 29.6 | 31.2 | 32.8 | 34.4 | 36.0 | 37.0 | 38.0 | 39.0 | 40.0 | 41.0 | 42.2 | 43.4 | 44.6 | 45.8 | 47.0 | 50.2 | 53.4 | 56.6 | 59.8 | 63.0 |
| R4 | 23.6 | 25.2 | 26.8 | 28.4 | 30.0 | 31.4 | 32.8 | 34.2 | 35.6 | 37.0 | 38.2 | 39.4 | 40.6 | 41.8 | 43.0 | 44.2 | 45.4 | 46.6 | 47.8 | 49.0 | 54.4 | 59.8 | 65.2 | 70.6 | 76.0 |
| R4.5 | 26.0 | 28.0 | 30.0 | 32.0 | 34.0 | 35.2 | 36.4 | 37.6 | 38.8 | 40.0 | 41.2 | 42.4 | 43.6 | 44.8 | 46.0 | 48.0 | 50.8 | 53.2 | 55.6 | 58.0 | 62.4 | 66.8 | 71.2 | 75.6 | 80.0 |
| R5 | 27.8 | 29.6 | 31.4 | 33.2 | 35.0 | 36.8 | 38.6 | 40.4 | 42.2 | 44.0 | 45.2 | 46.4 | 47.6 | 48.8 | 50.0 | 53.2 | 56.4 | 59.6 | 62.8 | 66.0 | 69.6 | 73.2 | 76.8 | 80.4 | 84.0 |
| R5.5 | 27.8 | 29.6 | 31.4 | 33.2 | 35.0 | 36.8 | 38.6 | 40.4 | 42.2 | 44.0 | 45.2 | 46.4 | 47.6 | 48.8 | 50.0 | 53.2 | 56.4 | 59.6 | 62.8 | 66.0 | 69.6 | 73.2 | 76.8 | 80.4 | 84.0 |
| R6 | 20.2 | 21.4 | 22.6 | 23.8 | 25.0 | 26.4 | 27.8 | 29.2 | 30.6 | 32.0 | 32.8 | 33.6 | 34.4 | 35.2 | 36.0 | 38.6 | 41.2 | 43.8 | 46.4 | 49.0 | 51.6 | 54.2 | 56.8 | 59.4 | 62.0 |

# EXPENSE REPORT FOR OCT-NOV 2012

| Employee Full Name | Posted GL Account Name | Expense Type | Trending Category | Transaction Amount | From Location | To Location | Total Miles | Transaction Date | GL Effective Date | Notes | Vendor |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Carlson, Don D | TRAVEL EXP-INTRNL PCARD | Car Mileage | Mileage cost | $28.31 | Storm Lake, Ia | Wall Lake, Ia and home | 51 | 05-Oct-12 | 14-Nov-12 | work hail claim # 101929 | |
| Carlson, Don D | PCARD BUS MEALS & ENTERTAINMNT | Employee Travel Meals | Meals | $14.00 | | | | 29-Oct-12 | 14-Nov-12 | food | local restuarant |
| Carlson, Don D | PCARD BUS MEALS & ENTERTAINMNT | Employee Travel Meals | Meals | $4.60 | | | | 30-Oct-12 | 14-Nov-12 | food | beef and brew |
| Carlson, Don D | HOTEL EXP-INTRNL PCARD | Lodging Tax | Lodging | $7.34 | | | | 29-Oct-12 | 13-Nov-12 | | Super 8 Motels |
| Carlson, Don D | PCARD BUS MEALS & ENTERTAINMNT | Employee Travel Meals | Meals | $7.82 | | | | 27-Nov-12 | 10-Dec-12 | worked hail claims ,stop for lunch | Korach trucked stop did't have Pcard |
| Carlson, Don D | HOTEL EXP-INTRNL PCARD | Lodging Tax | Lodging | $7.34 | | | | 30-Oct-12 | 13-Nov-12 | | Super 8 Motels |
| Carlson, Don D | PCARD BUS MEALS & ENTERTAINMNT | Employee Travel Meals | Meals | $8.55 | | | | 29-Oct-12 | 13-Nov-12 | food | FAMILY TABLE OF IDA GROVE |
| Carlson, Don D | PCARD-INTERNAL-TELEPHONE | Telephone/Communications | Miscellaneous | $45.00 | | | | 07-Oct-12 | 14-Nov-12 | used for hail calls and running computer. | Mediacom |
| Carlson, Don D | PCARD BUS MEALS & ENTERTAINMNT | Employee Travel Meals | Meals | $4.56 | | | | 30-Oct-12 | 14-Nov-12 | food | beef and brew |
| Carlson, Don D | TRAVEL EXP-INTRNL PCARD | Car Mileage | Mileage cost | $117.66 | Storm Lake , Ia | Ogdon , Fraser & Boxholm- home | 212 | 04-Oct-12 | 14-Nov-12 | work hail claim # 114779 5 more fields of pod loss takes lots of time. | |
| Carlson, Don D | TRAVEL EXP-INTRNL PCARD | Car Mileage | Mileage cost | $130.43 | Storm Lake, Ia | Ogden, Boxholm- Pilot Mound & home | 235 | 02-Oct-12 | 14-Nov-12 | work hail claim #114779- 7 fields of pod loss type take lots of time! | |
| Carlson, Don D | TRAVEL EXP-INTRNL PCARD | Car Mileage | Mileage cost | $55.50 | Storm Lake, Ia (home) | Sac City- Rembrandt- No. Storm Lake | 100 | 01-Oct-12 | 14-Nov-12 | work hail claim losses 3 claims, # 021012-076819-075293 | |
| Carlson, Don D | PCARD-INTERNAL-TELEPHONE | Telephone/Communications | Miscellaneous | $45.00 | | | | 07-Nov-12 | 10-Dec-12 | high speed wire ued for computer needs | Mediacom |
| Carlson, Don D | TRAVEL EXP-INTRNL PCARD | Car Mileage | Mileage cost | $94.91 | Storm Lake, Ia | Oto, Smthland & Danbury Ia's | 171 | 20-Nov-12 | 10-Dec-12 | Help Galen Sorenson adjuster hail adjust  schatter loss.#9733323 | |
| Carlson, Don D | TRAVEL EXP-INTRNL PCARD | Car Mileage | Mileage cost | $17.76 | Storm Lake, Ia | west of Schaller, Ia. | 32 | 28-Nov-12 | 10-Dec-12 | Meet with Galen Sorensen adjuster to sign 2 high dollar claims rode with Larry Grieme. | |
| Carlson, Don D | HOTEL EXP-INTRNL PCARD | Lodging | Lodging | $61.19 | | | | 30-Oct-12 | 13-Nov-12 | | Super 8 Motels |

Trial Ex. 201
Page 001
Case No. 13-CV-4106 CJW

Trial Ex. 201
Page 001
Case No. 13-CV-4106 CJW

Case 5:13-cv-04106-CJW   Document 89-18   Filed 03/13/17   Page 47 of 73

FFIC 0725

| Employee Full Name | Posted GL Account Name | Expense Type | Trending Category | Transaction Amount | From Location | To Location | Total Miles | Transaction Date | GL Effective Date | Notes | Vendor |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Carlson, Don D | TRAVEL EXP-INTRNL PCARD | Car Mileage | Mileage cost | $101.57 | Storm Lake, Ia | So. coon Rapids and Nemaha, Ia's | 183 | 16-Oct-12 | 14-Nov-12 | get new signatures on hail claims# 0211267-103480 | |
| Carlson, Don D | TRAVEL EXP-INTRNL PCARD | Car Mileage | Mileage cost | $36.63 | Storm , Ia. | West of Galva ,Ia. | 66 | 08-Oct-12 | 14-Nov-12 | work hail claims #105063-109383 | |
| Carlson, Don D | TRAVEL EXP-INTRNL PCARD | Car Mileage | Mileage cost | $71.04 | Storm Lake, Ia | Rembrandt, Rockwell City,(W) SL | 128 | 12-Oct-12 | 14-Nov-12 | work hail claims #076819-112996-112960-112995-109519-109520 | |
| Carlson, Don D | TRAVEL EXP-INTRNL PCARD | Car Mileage | Mileage cost | $36.63 | Storm Lake, Ia | Correctionville, Ia | 66 | 13-Oct-12 | 14-Nov-12 | need sign hail claim for H-PP # 109378 | |
| Carlson, Don D | HOTEL EXP-INTRNL PCARD | Lodging | Lodging | $61.19 | | | | 29-Oct-12 | 13-Nov-12 | | Super 8 Motels |
| Carlson, Don D | TRAVEL EXP-INTRNL PCARD | Car Mileage | Mileage cost | $16.10 | Storm Lake, Ia | Sac City, Lohrville, Ralston, Churdan | 29 | 15-Oct-12 | 14-Nov-12 | work hail claims # 110608 112965-112830-110587 high dollar claims- with Larry Grieme adjuster. | |
| Carlson, Don D | TRAVEL EXP-INTRNL PCARD | Car Mileage | Mileage cost | $18.87 | Ida Grove, Ia ( motel) | home Storm Lake, Ia | 34 | 31-Oct-12 | 14-Nov-12 | drive home from motel located in Ida Gove, Ia | |
| Carlson, Don D | TRAVEL EXP-INTRNL PCARD | Car Mileage | Mileage cost | $63.27 | Storm Lake , Ia | Carroll, Ia | 114 | 17-Oct-12 | 14-Nov-12 | work hail claim with Curt Winequest adjuster on ████ ████ #123404 | |
| Carlson, Don D | TRAVEL EXP-INTRNL PCARD | Car Mileage | Mileage cost | $51.62 | Storm Lake, Ia | Sac City, Wall Lake, Odebolt-Galva, Ia's | 93 | 18-Oct-12 | 14-Nov-12 | get hail claim signatures on hail claims # 1110608-103075-100110-107298-107302 | |
| Carlson, Don D | TRAVEL EXP-INTRNL PCARD | Car Mileage | Mileage cost | $24.42 | Storm Lake, Iowa | Marathon, Iowa | 44 | 19-Oct-12 | 14-Nov-12 | need to get hail claims signature # 100774 | |
| Carlson, Don D | TRAVEL EXP-INTRNL PCARD | Car Mileage | Mileage cost | $20.54 | Storm Lake, Iowa | Galva, Iowa | 37 | 19-Oct-12 | 14-Nov-12 | hail training on computer for concur sending, Larry Johnson was the computer expert. | |
| Carlson, Don D | TRAVEL EXP-INTRNL PCARD | Car Mileage | Mileage cost | $56.61 | Storm Lake, Iowa | Rockwell City, Iowa | 102 | 22-Oct-12 | 14-Nov-12 | grt hail claim signature for # 112973 | |
| Carlson, Don D | TRAVEL EXP-INTRNL PCARD | Car Mileage | Mileage cost | $77.15 | Storm, Iowa | Cushing- Kiron, Iowa | 139 | 23-Oct-12 | 14-Nov-12 | hail claim signatures #110884-111260 | |
| Carlson, Don D | TRAVEL EXP-INTRNL PCARD | Car Mileage | Mileage cost | $16.10 | Storm Lake, Iowa | east of Nemaha, Iowa | 29 | 25-Oct-12 | 14-Nov-12 | get hail claim signature for 102860 | |
| Carlson, Don D | TRAVEL EXP-INTRNL PCARD | Car Mileage | Mileage cost | $78.81 | Storm Lake, Iowa | Holstien, Ida Grove, Mapleton Iowa | 142 | 29-Oct-12 | 14-Nov-12 | get hail claim signature #102410 and go work hail schatter loss on 120853 | |

Trial Ex. 201
Page 002
Case No. 13-CV-4106 CJW

Trial Ex. 201
Page 002
Case No. 13-CV-4106 CJW

Case 5:13-cv-04106-CJW   Document 49-18   Filed 03/13/17   Page 48 of 73

FFIC 0726

| Employee Full Name | Posted GL Account Name | Expense Type | Trending Category | Transaction Amount | From Location | To Location | Total Miles | Transaction Date | GL Effective Date | Notes | Vendor |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Carlson, Don D | TRAVEL EXP-INTRNL PCARD | Car Mileage | Mileage cost | $69.38 | Ida Grove, Ia (motel) | Mapleton, Soldier,Ute, back Ida Grove, Ia | 125 | 30-Oct-12 | 14-Nov-12 | work schaller loss from hail on claim #120853 (many fields) | |
| Grieme, Larry L | HOTEL EXP-INTRNL PCARD | Lodging | Lodging | $61.19 | | | | 29-Oct-12 | 21-Nov-12 | | Super 8 Motels |
| Grieme, Larry L | HOTEL EXP-INTRNL PCARD | Lodging Tax | Lodging | $7.34 | | | | 29-Oct-12 | 21-Nov-12 | | Super 8 Motels |
| Grieme, Larry L | TRAVEL EXP-INTRNL PCARD | Car Mileage | Mileage cost | $17.21 | ida grove, ia | schaller, ia | 31 | 31-Oct-12 | 22-Nov-12 | hail claims | |
| Grieme, Larry L | TRAVEL EXP-INTRNL PCARD | Car Mileage | Mileage cost | $66.60 | ida grove, ia-mapleton-rodney- | ida grove, ia. | 120 | 30-Oct-12 | 22-Nov-12 | hail claims | |
| Grieme, Larry L | PCARD BUS MEALS & ENTERTAINMNT | Employee Travel Meals | Meals | $11.68 | | | | 29-Oct-12 | 21-Nov-12 | food | FAMILY TABLE OF IDA GROVE |
| Grieme, Larry L | TRAVEL EXP-INTRNL PCARD | Car Mileage | Mileage cost | $62.16 | schaller, ia-mapleton-rodney- | ida grove, ia | 112 | 29-Oct-12 | 22-Nov-12 | hail claims | |
| Grieme, Larry L | TRAVEL EXP-INTRNL PCARD | Car Mileage | Mileage cost | $143.75 | schaller, ia-washta-gilmore city-bradgate-mallad | schaller, ia | 259 | 12-Oct-12 | 22-Nov-12 | hail claims | |
| Grieme, Larry L | HOTEL EXP-INTRNL PCARD | Lodging Tax | Lodging | $7.34 | | | | 30-Oct-12 | 21-Nov-12 | | Super 8 Motels |
| Grieme, Larry L | PCARD BUS MEALS & ENTERTAINMNT | Employee Travel Meals | Meals | $5.76 | | | | 10-Oct-12 | 21-Nov-12 | food | MCS COUNTRY CAFE |
| Grieme, Larry L | TRAVEL EXP-INTRNL PCARD | Car Mileage | Mileage cost | $66.60 | schaller, ia-carroll | schaller, ia | 120 | 01-Oct-12 | 22-Nov-12 | hail claims | |
| Grieme, Larry L | PCARD BUS MEALS & ENTERTAINMNT | Employee Travel Meals | Meals | $4.27 | | | | 01-Oct-12 | 21-Nov-12 | food | HARDEE'S #1502539 |
| Grieme, Larry L | TRAVEL EXP-INTRNL PCARD | Car Mileage | Mileage cost | $115.44 | schaller, ia-albert city - glidden-shurdan | schaller, ia | 208 | 02-Oct-12 | 22-Nov-12 | hail claims | |
| Grieme, Larry L | PCARD BUS MEALS & ENTERTAINMNT | Employee Travel Meals | Meals | $7.50 | | | | 02-Oct-12 | 22-Nov-12 | food | mc donalds |
| Grieme, Larry L | TRAVEL EXP-INTRNL PCARD | Car Mileage | Mileage cost | $91.58 | schaller, ia-farhnanville | schaller, ia | 165 | 04-Oct-12 | 22-Nov-12 | hail claims | |
| Grieme, Larry L | PCARD BUS MEALS & ENTERTAINMNT | Employee Travel Meals | Meals | $8.92 | | | | 04-Oct-12 | 21-Nov-12 | food | TONY'S STEAK HOUSE |

Case 5:13-cv-04106-CJW   Document 98-18   Filed 03/13/17   Page 49 of 73

FFIC 0727

| Employee Full Name | Posted GL Account Name | Expense Type | Trending Category | Transaction Amount | From Location | To Location | Total Miles | Transaction Date | GL Effective Date | Notes | Vendor |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Grieme, Larry L | PCARD BUS MEALS & ENTERTAINMNT | Employee Travel Meals | Meals | $8.08 | | | | 08-Oct-12 | 21-Nov-12 | food | KFC OF SPENCER |
| Grieme, Larry L | TRAVEL EXP-INTRNL PCARD | Car Mileage | Mileage cost | $148.74 | schaller, ia-albert city-esterville- | schaller, ia | 268 | 08-Oct-12 | 22-Nov-12 | hail claims | |
| Grieme, Larry L | TRAVEL EXP-INTRNL PCARD | Car Mileage | Mileage cost | $137.64 | schaller, ia-loraville-jefferson-churdan-farhnan | schaller, ia | 248 | 09-Oct-12 | 22-Nov-12 | hail claims | |
| Grieme, Larry L | TRAVEL EXP-INTRNL PCARD | Car Mileage | Mileage cost | $103.23 | schaller, ia-carroll-glidden-lanesboro-templeton | schaller, ia. | 186 | 22-Oct-12 | 22-Nov-12 | hail claims | |
| Grieme, Larry L | TRAVEL EXP-INTRNL PCARD | Car Mileage | Mileage cost | $103.79 | schaller, ia-auburn-willey-farhnanville | schaller, ia | 187 | 10-Oct-12 | 22-Nov-12 | hail claims | |
| Grieme, Larry L | PCARD BUS MEALS & ENTERTAINMNT | Employee Travel Meals | Meals | $7.00 | | | | 26-Oct-12 | 22-Nov-12 | food | sparkys |
| Grieme, Larry L | PCARD BUS MEALS & ENTERTAINMNT | Employee Travel Meals | Meals | $3.52 | | | | 10-Oct-12 | 21-Nov-12 | food | CASEYS GEN STORE 2518 |
| Grieme, Larry L | TRAVEL EXP-INTRNL PCARD | Car Mileage | Mileage cost | $179.27 | schaller, ia-templeton-arcadia-dow city-mapleton | schaller, ia | 323 | 11-Oct-12 | 22-Nov-12 | hail claims | |
| Grieme, Larry L | PCARD BUS MEALS & ENTERTAINMNT | Employee Travel Meals | Meals | $9.22 | | | | 11-Oct-12 | 21-Nov-12 | food | MCS COUNTRY CAFE |
| Grieme, Larry L | PCARD BUS MEALS & ENTERTAINMNT | Employee Travel Meals | Meals | $8.00 | | | | 15-Oct-12 | 22-Nov-12 | food | ralston cage |
| Grieme, Larry L | TRAVEL EXP-INTRNL PCARD | Car Mileage | Mileage cost | $100.46 | schaller, ia-sac city-ralston-churdan-lohraville | schaller, ia | 181 | 15-Oct-12 | 22-Nov-12 | hail claims | |
| Grieme, Larry L | HOTEL EXP-INTRNL PCARD | Lodging | Lodging | $61.19 | | | | 30-Oct-12 | 21-Nov-12 | | Super 8 Motels |
| Grieme, Larry L | PCARD BUS MEALS & ENTERTAINMNT | Employee Travel Meals | Meals | $8.35 | | | | 22-Oct-12 | 21-Nov-12 | food | CASEYS GEN STORE 2303 |
| Grieme, Larry L | TRAVEL EXP-INTRNL PCARD | Car Mileage | Mileage cost | $51.06 | schaller, ia-rockwell city | schaller, ia | 92 | 24-Oct-12 | 22-Nov-12 | hail claims | |

Trial Ex. 201
Page 004
Case No. 13-CV-4106 CJW

Trial Ex. 201
Page 004
Case No. 13-CV-4106 CJW

Case 5:13-cv-04106-CJW   Document 29-18   Filed 03/13/17   Page 50 of 73

FFIC 0728

| Employee Full Name | Posted GL Account Name | Expense Type | Trending Category | Transaction Amount | From Location | To Location | Total Miles | Transaction Date | GL Effective Date | Notes | Vendor |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Grieme, Larry L | PCARD BUS MEALS & ENTERTAINMNT | Employee Travel Meals | Meals | $7.69 | | | | 24-Oct-12 | 21-Nov-12 | food | ROCKWELL CITY PIZZA RANCH |
| Grieme, Larry L | TRAVEL EXP-INTRNL PCARD | Car Mileage | Mileage cost | $120.44 | schaller, ia-storm lake-carroll- | schaller, ia | 217 | 26-Oct-12 | 22-Nov-12 | hail claims | |
| Grieme, Larry L | PCARD BUS MEALS & ENTERTAINMNT | Employee Travel Meals | Meals | $7.12 | | | | 09-Oct-12 | 21-Nov-12 | food | CASEYS GEN STORE 2518 |
| Grieme, Larry L | PCARD BUS MEALS & ENTERTAINMNT | Employee Travel Meals | Meals | $7.22 | | | | 19-Nov-12 | 02-Jan-13 | food | SUBWAY 00427815 |
| Grieme, Larry L | TRAVEL EXP-INTRNL PCARD | Car Mileage | Mileage cost | $11.10 | schaller-early, ia | schaller, ia | 20 | 16-Nov-12 | 03-Jan-13 | hail claims | |
| Grieme, Larry L | TRAVEL EXP-INTRNL PCARD | Car Mileage | Mileage cost | $67.71 | schaller-denison-storm lake, ia | schaller, ia | 122 | 19-Nov-12 | 03-Jan-13 | hail claims | |
| Grieme, Larry L | TRAVEL EXP-INTRNL PCARD | Car Mileage | Mileage cost | $18.87 | schaller-storm lake, ia | schaller, ia | 34 | 26-Nov-12 | 03-Jan-13 | hail claims | |
| Grieme, Larry L | TRAVEL EXP-INTRNL PCARD | Car Mileage | Mileage cost | $88.80 | schaller-ruthven, ia | schaller,ia | 160 | 06-Nov-12 | 03-Jan-13 | hail claims | |
| Grieme, Larry L | PCARD BUS MEALS & ENTERTAINMNT | Employee Travel Meals | Meals | $8.80 | | | | 12-Oct-12 | 21-Nov-12 | food | FAMILY TABLE POCAHONTAS |
| Grieme, Larry L | TRAVEL EXP-INTRNL PCARD | Car Mileage | Mileage cost | $52.73 | schaller-denison, ia | schaller, ia | 95 | 28-Nov-12 | 03-Jan-13 | hail claims | |
| Grieme, Larry L | TRAVEL EXP-INTRNL PCARD | Car Mileage | Mileage cost | $195.36 | schaller-rudd, ia | schaller, ia | 352 | 15-Nov-12 | 03-Jan-13 | hail claims | |
| Grieme, Larry L | PCARD-INTERNAL-STATIONERY&SUPP | Office Supplies | Office Supplies | $13.34 | | | | 21-Nov-12 | 02-Jan-13 | paper | BUENA VISTA STATIONERY |
| Grieme, Larry L | TRAVEL EXP-INTRNL PCARD | Car Mileage | Mileage cost | $60.50 | schaller-carroll, ia | schaller,ia | 109 | 01-Nov-12 | 03-Jan-13 | hail claims | |
| Grieme, Larry L | TRAVEL EXP-INTRNL PCARD | Car Mileage | Mileage cost | $75.48 | schaller-storm lake-mapleton, ia | schaller, ia | 136 | 02-Nov-12 | 03-Jan-13 | hail claims | |
| Grieme, Larry L | PCARD-INTERNAL-STATIONERY&SUPP | Office Supplies | Office Supplies | $6.89 | | | | 14-Nov-12 | 02-Jan-13 | paper | WM SUPERCENTER#1526 |
| Grieme, Larry L | TRAVEL EXP-INTRNL PCARD | Car Mileage | Mileage cost | $191.48 | schaller-mondamin-mc clelland, ia | schaller, ia | 345 | 08-Nov-12 | 03-Jan-13 | hail claims | |
| Grieme, Larry L | PCARD BUS MEALS & ENTERTAINMNT | Employee Travel Meals | Meals | $6.82 | | | | 28-Nov-12 | 02-Jan-13 | food | CRONKS CAFE RESTAURANT A |
| Grieme, Larry L | PCARD BUS MEALS & ENTERTAINMNT | Employee Travel Meals | Meals | $9.46 | | | | 06-Nov-12 | 02-Jan-13 | food | AMERICAN CLASSIC CAFE |

Trial Ex. 201
Page 005
Case No. 13-CV-4106 CJW

Page 005

Case 5:13-cv-04106-CJW   Document 109-18   Filed 03/13/17   Page 51 of 73

Case No. 13-CV-4106 CJW

FFIC 0729

| Employee Full Name | Posted GL Account Name | Expense Type | Trending Category | Transaction Amount | From Location | To Location | Total Miles | Transaction Date | GL Effective Date | Notes | Vendor |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Grieme, Larry L | PCARD BUS MEALS & ENTERTAINMNT | Employee Travel Meals | Meals | $8.70 | | | | 08-Nov-12 | 02-Jan-13 | food | KING S CROSSING CAFE |
| Grieme, Larry L | PCARD-INTERNAL-STATIONERY&SUPP | Office Supplies | Office Supplies | $5.71 | | | | 06-Nov-12 | 02-Jan-13 | paper clips-pens | WM SUPERCENTER#1526 |
| Grieme, Larry L | PCARD BUS MEALS & ENTERTAINMNT | Employee Travel Meals | Meals | $7.78 | | | | 15-Nov-12 | 02-Jan-13 | food | BOONDOCKS CAFE |
| Grieme, Larry L | PCARD BUS MEALS & ENTERTAINMNT | Employee Travel Meals | Meals | $8.48 | | | | 01-Nov-12 | 02-Jan-13 | food | MILL CREEK CAFE |
| Grieme, Larry L | PCARD BUS MEALS & ENTERTAINMNT | Employee Travel Meals | Meals | $6.03 | | | | 16-Nov-12 | 02-Jan-13 | food | CROSSROADS RESTAURANT - L |
| Grieme, Larry L | TRAVEL EXP-INTRNL PCARD | Car Mileage | Mileage cost | $22.20 | schaller-washta, ia | schaller, ia | 40 | 14-Nov-12 | 03-Jan-13 | hail claims | |
| Sornson, Galen G | TRAVEL EXP-INTRNL PCARD | Car Mileage | Mileage cost | $117.11 | elkhorn,ia. | mapleton,ia. | 211 | 30-Oct-12 | 05-Dec-12 | working hail claim 219247 | |
| Sornson, Galen G | PCARD-INTERNAL-TELEPHONE | Telephone/Communications | Miscellaneous | $47.90 | | | | 01-Nov-12 | 05-Dec-12 | Internet | METC telphone co. |
| Sornson, Galen G | PCARD-INTERNAL-TELEPHONE | Telephone/Communications | Miscellaneous | $47.90 | | | | 05-Oct-12 | 30-Nov-12 | hi-speed internet | M.E.T.C. telephone co. |
| Sornson, Galen G | TRAVEL EXP-INTRNL PCARD | Car Mileage | Mileage cost | $112.11 | elkhorn,ia. | Nemaha, Ia | 202 | 04-Oct-12 | 30-Nov-12 | Working Hail claims | |
| Sornson, Galen G | TRAVEL EXP-INTRNL PCARD | Car Mileage | Mileage cost | $30.53 | jefferson,ia. | elk horn,ia. | 55 | 01-Oct-12 | 30-Nov-12 | working hailm 216731 | |
| Sornson, Galen G | TRAVEL EXP-INTRNL PCARD | Car Mileage | Mileage cost | $80.48 | elkhorn,ia. | dana,ia. | 145 | 01-Oct-12 | 30-Nov-12 | working hail claim 261731 | |
| Sornson, Galen G | TRAVEL EXP-INTRNL PCARD | Car Mileage | Mileage cost | $97.68 | elk horn,iaa. | mapleton,ia. | 176 | 29-Oct-12 | 05-Dec-12 | working hail claim 219247 | |
| Thompson, Curtis Lee | HOTEL EXP-INTRNL PCARD | Lodging Tax | Lodging | $8.40 | | | | 03-Oct-12 | 18-Oct-12 | | CARROLLTON INN |
| Thompson, Curtis Lee | PCARD BUS MEALS & ENTERTAINMNT | Employee Travel Meals | Meals | $8.47 | | | | 24-Oct-12 | 19-Nov-12 | CHQ CLAIMS PER MILEAGE | VICTOR'S MARKET |
| Thompson, Curtis Lee | TRAVEL EXP-INTRNL PCARD | Car Mileage | Mileage cost | $109.34 | COUNCIL BLUFFS UNDERWOOD CRESCENT AREA ANITA ARE | ANKENY IA | 197 | 09-Oct-12 | 30-Oct-12 | CHQ CLAIMS ███████ 217442███████ 217442 ███████ 218156 | |

Trial Ex. 201
Page 006
Case No. 13-CV-4106 CJW

Trial Ex. 201
Page 006
Case No. 13-CV-4106 CJW

Case 5:13-cv-04106-CJW   Document 109-18   Filed 03/13/17   Page 52 of 73

FFIC 0730

| Employee Full Name | Posted GL Account Name | Expense Type | Trending Category | Transaction Amount | From Location | To Location | Total Miles | Transaction Date | GL Effective Date | Notes | Vendor |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Thompson, Curtis Lee | TRAVEL EXP-INTRNL PCARD | Car Mileage | Mileage cost | $128.21 | ANKENY IA CARROLL IA AREA UNDERWOOD NEOLA AREA | COUNCIL BLUFFS IA | 231 | 08-Oct-12 | 30-Oct-12 | CHQ CLAIMS 119348 ▉ ▉CORN UNITS 217441 217442▉ ▉ 218504▉ | |
| Thompson, Curtis Lee | PCARD-INTERNAL-STATIONERY&SUPP | Office Supplies | Office Supplies | $31.78 | | | | 07-Oct-12 | 29-Oct-12 | PRINTER INK CARTRIDGES | TARGET 00017673 |
| Thompson, Curtis Lee | PCARD BUS MEALS & ENTERTAINMNT | Employee Travel Meals | Meals | $8.51 | | | | 04-Oct-12 | 18-Oct-12 | CHQ CLAIMS PER MILEAGE INFO | JEFFERSON PIZZA RANCH |
| Thompson, Curtis Lee | TRAVEL EXP-INTRNL PCARD | Car Mileage | Mileage cost | $104.34 | ANKENY IA TREYNOR IA AREA | COUNCIL BLUFFS IA AREA | 188 | 22-Oct-12 | 20-Nov-12 | CHQ CLAIMS ▉ 219583▉ 218758 | |
| Thompson, Curtis Lee | PCARD BUS MEALS & ENTERTAINMNT | Employee Travel Meals | Meals | $6.90 | | | | 02-Oct-12 | 18-Oct-12 | CHQ CLAIMS PER MILEAGE | THE DANISH INN |
| Thompson, Curtis Lee | HOTEL EXP-INTRNL PCARD | Lodging | Lodging | $105.40 | | | | 02-Oct-12 | 18-Oct-12 | | SPRINGHILL SUITES COUNCIL |
| Thompson, Curtis Lee | TRAVEL EXP-INTRNL PCARD | Car Mileage | Mileage cost | $220.34 | ANKENY IA SPENCER IA AREA | HAYFIELD AREA WATERLOO IA | 397 | 17-Oct-12 | 12-Nov-12 | CHQ CLAIMS▉ 219482▉ 219426▉ | |
| Thompson, Curtis Lee | TRAVEL EXP-INTRNL PCARD | Car Mileage | Mileage cost | $79.37 | WATERLOO IA | ANKENY IA | 143 | 18-Oct-12 | 12-Nov-12 | CHQ CLAIMS▉ | |
| Thompson, Curtis Lee | PCARD BUS MEALS & ENTERTAINMNT | Employee Travel Meals | Meals | $6.41 | | | | 17-Oct-12 | 09-Nov-12 | CHQ CLAIMS PER MILEAGE INFO | MCDONALD'S F5326 |
| Thompson, Curtis Lee | HOTEL EXP-INTRNL PCARD | Lodging Tax | Lodging | $12.65 | | | | 08-Oct-12 | 29-Oct-12 | | SPRINGHILL SUITES COUNCIL |
| Thompson, Curtis Lee | HOTEL EXP-INTRNL PCARD | Lodging | Lodging | $105.40 | | | | 08-Oct-12 | 29-Oct-12 | | SPRINGHILL SUITES COUNCIL |
| Thompson, Curtis Lee | PCARD BUS MEALS & ENTERTAINMNT | Employee Travel Meals | Meals | $20.18 | | | | 08-Oct-12 | 29-Oct-12 | CHQ CLAIMS PER MILEAGE INFO | BLUFFS VILLAGE SQ BUFFET |
| Thompson, Curtis Lee | TRAVEL EXP-INTRNL PCARD | Car Mileage | Mileage cost | $117.11 | ANKENY IOWA MARENGO LADORA IA AREA | ANKENY IOWA | 211 | 24-Oct-12 | 20-Nov-12 | CHQ CLAIMS WORK▉ ▉ 219496 | |
| Thompson, Curtis Lee | PCARD BUS MEALS & ENTERTAINMNT | Employee Travel Meals | Meals | $11.97 | | | | 18-Oct-12 | 09-Nov-12 | INCURRED 10/17 OVERNIGHT CHQ CLAIMS PER MILEAGE | ISLE FOOD OUTLET |
| Thompson, Curtis Lee | HOTEL EXP-INTRNL PCARD | Lodging | Lodging | $69.95 | | | | 03-Oct-12 | 18-Oct-12 | | CARROLLTON INN |
| Thompson, Curtis Lee | HOTEL EXP-INTRNL PCARD | Lodging Tax | Lodging | $12.65 | | | | 02-Oct-12 | 18-Oct-12 | | SPRINGHILL SUITES COUNCIL |

Trial Ex. 201
Page 007
Case No. 13-CV-4106 CJW

Trial Ex. 201
Page 007
Case No. 13-CV-4106 CJW

Case 5:13-cv-04106-CJW   Document 49-18   Filed 03/13/17   Page 53 of 73

FFIC 0731

| Employee Full Name | Posted GL Account Name | Expense Type | Trending Category | Transaction Amount | From Location | To Location | Total Miles | Transaction Date | GL Effective Date | Notes | Vendor |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Thompson, Curtis Lee | PCARD BUS MEALS & ENTERTAINMNT | Employee Travel Meals | Meals | $20.18 | | | | 22-Oct-12 | 19-Nov-12 | CHQ CLAIMS AS PER MILEAGE | BLUFFS VILLAGE SQ BUFFET |
| Thompson, Curtis Lee | TRAVEL EXP-INTRNL PCARD | Car Mileage | Mileage cost | $95.46 | COUNCIL BLUFFS IA MCCLELLAND IA AREA | ANKENY IA | 172 | 23-Oct-12 | 20-Nov-12 | CHQ CLAIMS ████ 216860 ████ 218861 | |
| Thompson, Curtis Lee | HOTEL EXP-INTRNL PCARD | Lodging Tax | Lodging | $9.48 | | | | 17-Oct-12 | 09-Nov-12 | | THE ISLE CASINO & HOTE |
| Thompson, Curtis Lee | HOTEL EXP-INTRNL PCARD | Lodging | Lodging | $79.00 | | | | 17-Oct-12 | 09-Nov-12 | | THE ISLE CASINO & HOTE |
| Thompson, Curtis Lee | PCARD BUS MEALS & ENTERTAINMNT | Employee Travel Meals | Meals | $6.70 | | | | 18-Oct-12 | 12-Nov-12 | CHQ CLAIMS DID NOT TAKE CREDIT CARD | LPC BAKERY CAFE |
| Thompson, Curtis Lee | PCARD BUS MEALS & ENTERTAINMNT | Employee Travel Meals | Meals | $7.08 | | | | 09-Oct-12 | 29-Oct-12 | CHQ CLAIMS PER MILEAGE INFO | HENRYS DINER |
| Thompson, Curtis Lee | HOTEL EXP-INTRNL PCARD | Lodging | Lodging | $69.95 | | | | 01-Oct-12 | 18-Oct-12 | | CARROLLTON INN |
| Thompson, Curtis Lee | HOTEL EXP-INTRNL PCARD | Lodging | Lodging | $76.90 | | | | 22-Oct-12 | 19-Nov-12 | | SPRINGHILL SUITES COUNCIL |
| Thompson, Curtis Lee | PCARD BUS MEALS & ENTERTAINMNT | Employee Travel Meals | Meals | $5.23 | | | | 03-Oct-12 | 18-Oct-12 | CHQ CLAIMS PER MILEAGE | MCDONALD'S F11872 |
| Thompson, Curtis Lee | PCARD BUS MEALS & ENTERTAINMNT | Employee Travel Meals | Meals | $20.18 | | | | 02-Oct-12 | 18-Oct-12 | CHQ CLAIMS PER MILEAGE INFO | BLUFFS VILLAGE SQ BUFFET |
| Thompson, Curtis Lee | PCARD BUS MEALS & ENTERTAINMNT | Employee Travel Meals | Meals | $23.16 | | | | 01-Oct-12 | 18-Oct-12 | CHQ CLAIMS PER MILEAGE | CHARLIE'S STEAKHOUSE |
| Thompson, Curtis Lee | PCARD BUS MEALS & ENTERTAINMNT | Employee Travel Meals | Meals | $7.75 | | | | 01-Oct-12 | 18-Oct-12 | CHQ CLAIMS PER MILEAGE | HEARTLAND DINER |
| Thompson, Curtis Lee | HOTEL EXP-INTRNL PCARD | Lodging | Lodging | ($68.53) | | | | 31-Oct-12 | 27-Nov-12 | CANCEL ONE NIGHT STAY OF TUES OCT 30TH | Super 8 Motels |
| Thompson, Curtis Lee | TRAVEL EXP-INTRNL PCARD | Car Mileage | Mileage cost | $82.70 | CARROLL IA TREYNOR SILVER CITY AREA | COUNCIL BLUFFS | 149 | 02-Oct-12 | 19-Oct-12 | CHQ CLAIMS ████ 217065 ████ 216870 ████ 218504 | |
| Thompson, Curtis Lee | PCARD BUS MEALS & ENTERTAINMNT | Employee Travel Meals | Meals | $22.48 | | | | 03-Oct-12 | 18-Oct-12 | CHQ CLAIMS PER MILEAGE | FIESTA CANCUN - CARROLL |
| Thompson, Curtis Lee | HOTEL EXP-INTRNL PCARD | Lodging Tax | Lodging | $9.23 | | | | 22-Oct-12 | 19-Nov-12 | | SPRINGHILL SUITES COUNCIL |
| Thompson, Curtis Lee | HOTEL EXP-INTRNL PCARD | Lodging Tax | Lodging | $8.40 | | | | 01-Oct-12 | 18-Oct-12 | | CARROLLTON INN |

Trial Ex. 201
Page 008
Case No. 13-CV-4106 CJW

Trial Ex. 201
Page 008
Case No. 13-CV-4106 CJW

Case 5:13-cv-04106-CJW   Document 149-18   Filed 03/13/17   Page 54 of 73

FFIC 0732

| Employee Full Name | Posted GL Account Name | Expense Type | Trending Category | Transaction Amount | From Location | To Location | Total Miles | Transaction Date | GL Effective Date | Notes | Vendor |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Thompson, Curtis Lee | TRAVEL EXP-INTRNL PCARD | Car Mileage | Mileage cost | $168.17 | ANKENY IA BRITT HAYFIELD AREA | JEFFERSON AREA CARROLL IA | 303 | 01-Oct-12 | 19-Oct-12 | CHQ CLAIMS 2183371 ███ 218931██ ███ 218934███ ███ 218934███ 218932█ 218933██ | |
| Thompson, Curtis Lee | PCARD-INTERNAL-STATIONERY&SUPP | Office Supplies | Office Supplies | $24.37 | | | | 05-Nov-12 | 27-Nov-12 | PRINTER INK | WALGREENS #7454 |
| Thompson, Curtis Lee | HOTEL EXP-INTRNL PCARD | Lodging Tax | Lodging | $7.56 | | | | 30-Oct-12 | 27-Nov-12 | | AMERICINN |
| Thompson, Curtis Lee | HOTEL EXP-INTRNL PCARD | Lodging | Lodging | $62.99 | | | | 30-Oct-12 | 27-Nov-12 | | AMERICINN |
| Thompson, Curtis Lee | TRAVEL EXP-INTRNL PCARD | Car Mileage | Mileage cost | $111.56 | ANKENY, IA | MAPLETON IA AREA IDA GROVE IA | 201 | 29-Oct-12 | 28-Nov-12 | CHQ CLAIMS AL BRUHN 120853 | |
| Thompson, Curtis Lee | TRAVEL EXP-INTRNL PCARD | Car Mileage | Mileage cost | $67.16 | IDA GROVE IA MAPLETON IA AREA | COUNCIL BLUFFS, IA | 121 | 30-Oct-12 | 28-Nov-12 | CHQ CLAIMS AL BRUHN 120853 | |
| Thompson, Curtis Lee | TRAVEL EXP-INTRNL PCARD | Car Mileage | Mileage cost | $122.66 | COUNCIL BLUFFS, IA CRESCENT IA AREA | MAGNOLIA, IA AREA ANKENY, IA | 221 | 31-Oct-12 | 28-Nov-12 | CHQ CLAIMS 219790███ 219482███ 217442 217441██ | |
| Thompson, Curtis Lee | PCARD BUS MEALS & ENTERTAINMNT | Employee Travel Meals | Meals | $17.70 | | | | 29-Oct-12 | 28-Nov-12 | CHQ CLAIMS PER MILEAGE | SPARE TIME |
| Thompson, Curtis Lee | PCARD BUS MEALS & ENTERTAINMNT | Employee Travel Meals | Meals | $6.40 | | | | 30-Oct-12 | 28-Nov-12 | LUNCH MEAL ..CHQ CLAIMS PER MILEAGE | BEEF N BREW |
| Thompson, Curtis Lee | PCARD BUS MEALS & ENTERTAINMNT | Employee Travel Meals | Meals | $6.00 | | | | 30-Oct-12 | 28-Nov-12 | BREAKFAST MEAL ..CHQ CLAIMS PER MILEAGE | BEEF N BREW |
| Thompson, Curtis Lee | TRAVEL EXP-INTRNL PCARD | Car Mileage | Mileage cost | $107.67 | CARROLL IA PATON CHURDAN AREA | JEFFERSON AREA ANKENY IA | 194 | 04-Oct-12 | 19-Oct-12 | CHQ CLAIMS 119348███ 075534 109474 | |
| Thompson, Curtis Lee | PCARD-INTERNAL-STATIONERY&SUPP | Office Supplies | Office Supplies | $21.19 | | | | 30-Nov-12 | 31-Dec-12 | PRINTER INK CARTRIDGE | WALGREENS #7454 |
| Thompson, Curtis Lee | PCARD BUS MEALS & ENTERTAINMNT | Employee Travel Meals | Meals | $6.20 | | | | 31-Oct-12 | 27-Nov-12 | CHQ CLAIMS PER MILEAGE | MCDONALD'S F11872 |
| Thompson, Curtis Lee | PCARD BUS MEALS & ENTERTAINMNT | Employee Travel Meals | Meals | $20.18 | | | | 30-Oct-12 | 27-Nov-12 | CHQ CLAIMS PER MILEAGE | BLUFFS VILLAGE SQ BUFFET |
| Thompson, Curtis Lee | PCARD BUS MEALS & ENTERTAINMNT | Employee Travel Meals | Meals | $5.30 | | | | 29-Oct-12 | 27-Nov-12 | CHQ CLAIMS AL BRUHN | MAPLETON VALERO |

FFIC 0733

| Employee Full Name | Posted GL Account Name | Expense Type | Trending Category | Transaction Amount | From Location | To Location | Total Miles | Transaction Date | GL Effective Date | Notes | Vendor |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Thompson, Curtis Lee | PCARD-INTERNAL-TELEPHONE | Telephone/Communications | Miscellaneous | $50.00 | | | | 16-Nov-12 | 01-Jan-13 | INTERNET SVCS | CENTURY LINK |
| Thompson, Curtis Lee | PCARD-INTERNAL-TELEPHONE | Telephone/Communications | Miscellaneous | $50.00 | | | | 16-Oct-12 | 01-Jan-13 | INTERNET SVCS | CENTURY LINK |
| Thompson, Curtis Lee | PCARD BUS MEALS & ENTERTAINMNT | Employee Travel Meals | Meals | $6.70 | | | | 28-Nov-12 | 01-Jan-13 | NO CREDIT CARDS CHQ CLAIMS PER MILEAGE | THE PITCHER |
| Thompson, Curtis Lee | TRAVEL EXP-INTRNL PCARD | Car Mileage | Mileage cost | $108.78 | COUNCIL BLUFFS MISSOURI VALLEY AREA | UNDERWOOD AREA CARROLL IA | 196 | 03-Oct-12 | 19-Oct-12 | CHQ CLAIMS 219037 ████ 218428 ████ ████ 112973 ████ 216860 ████ 216861 | |
| Thompson, Curtis Lee | TRAVEL EXP-INTRNL PCARD | Car Mileage | Mileage cost | $185.37 | ANKENY IA BANCROFT WHITTEMORE IA AREA | ANKENY IA | 334 | 28-Nov-12 | 01-Jan-13 | CHQ CLAIMS 214460 ████ 217289 ████ | |
| Thompson, Curtis Lee | HOTEL EXP-INTRNL PCARD | Lodging Tax | Lodging | $7.34 | | | | 29-Oct-12 | 27-Nov-12 | | Super 8 Motels |
| Thompson, Curtis Lee | HOTEL EXP-INTRNL PCARD | Lodging | Lodging | $61.19 | | | | 29-Oct-12 | 27-Nov-12 | | Super 8 Motels |
| Thompson, Curtis Lee | HOTEL EXP-INTRNL PCARD | Lodging Tax | Lodging | $7.34 | | | | 30-Oct-12 | 27-Nov-12 | | Super 8 Motels |
| Thompson, Curtis Lee | HOTEL EXP-INTRNL PCARD | Lodging | Lodging | $61.19 | | | | 30-Oct-12 | 27-Nov-12 | | Super 8 Motels |
| Winquist, Curtis Elwood | HOTEL EXP-INTRNL PCARD | Lodging | Lodging | $69.95 | | | | 09-Oct-12 | 13-Nov-12 | | CARROLLTON INN |
| Winquist, Curtis Elwood | PCARD BUS MEALS & ENTERTAINMNT | Employee Travel Meals | Meals | $7.37 | | | | 11-Oct-12 | 13-Nov-12 | lunch-travel | DENNY'S |
| Winquist, Curtis Elwood | TRAVEL EXP-INTRNL PCARD | Car Mileage | Mileage cost | $106.01 | Carrillton Inn-RT | Patton,Scranton, Arcadia,carroll-RT | 191 | 10-Oct-12 | 14-Nov-12 | hail, adjust IA-090-109520,109488,123404,109481 | |
| Winquist, Curtis Elwood | PCARD BUS MEALS & ENTERTAINMNT | Employee Travel Meals | Meals | $6.90 | | | | 15-Oct-12 | 13-Nov-12 | lunch-travel | AKRON JO'S CAFE |
| Winquist, Curtis Elwood | HOTEL EXP-INTRNL PCARD | Lodging Tax | Lodging | $8.40 | | | | 08-Oct-12 | 13-Nov-12 | | CARROLLTON INN |
| Winquist, Curtis Elwood | HOTEL EXP-INTRNL PCARD | Lodging | Lodging | $69.95 | | | | 08-Oct-12 | 13-Nov-12 | | CARROLLTON INN |
| Winquist, Curtis Elwood | TRAVEL EXP-INTRNL PCARD | Car Mileage | Mileage cost | $59.39 | Akron-home, RT | Hull area-RT | 107 | 05-Oct-12 | 14-Nov-12 | travel to adjust IA-090-116270 | |
| Winquist, Curtis Elwood | HOTEL EXP-INTRNL PCARD | Lodging Tax | Lodging | $8.40 | | | | 09-Oct-12 | 13-Nov-12 | | CARROLLTON INN |

Trial Ex. 201
Page 010
Case No. 13-CV-4106 CJW

Page 010
Trial Ex. 201
Case No. 13-CV-4106 CJW

FFIC 0734

| Employee Full Name | Posted GL Account Name | Expense Type | Trending Category | Transaction Amount | From Location | To Location | Total Miles | Transaction Date | GL Effective Date | Notes | Vendor |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Winquist, Curtis Elwood | TRAVEL EXP-INTRNL PCARD | Car Mileage | Mileage cost | $137.64 | Akron-home-RT | travel to Dakota City, Jackson NE., Hull IA-RT t | 248 | 04-Oct-12 | 14-Nov-12 | adjust NE-090-93934, IA-090-116270-hail | |
| Winquist, Curtis Elwood | HOTEL EXP-INTRNL PCARD | Lodging Tax | Lodging | $8.40 | | | | 10-Oct-12 | 13-Nov-12 | | CARROLLTON INN |
| Winquist, Curtis Elwood | TRAVEL EXP-INTRNL PCARD | Car Mileage | Mileage cost | $176.49 | Akron-home | S. Sioux City,Paton, Jefferson,Carroll | 318 | 08-Oct-12 | 14-Nov-12 | hail, adjust NE-090-93934, IA-090-894674 | |
| Winquist, Curtis Elwood | PCARD BUS MEALS & ENTERTAINMNT | Employee Travel Meals | Meals | $7.77 | | | | 04-Oct-12 | 13-Nov-12 | lunch | WM SUPERCENTER#1332 |
| Winquist, Curtis Elwood | HOTEL EXP-INTRNL PCARD | Lodging | Lodging | $69.95 | | | | 10-Oct-12 | 13-Nov-12 | | CARROLLTON INN |
| Winquist, Curtis Elwood | HOTEL EXP-INTRNL PCARD | Lodging Tax | Lodging | $8.40 | | | | 11-Oct-12 | 13-Nov-12 | | CARROLLTON INN |
| Winquist, Curtis Elwood | HOTEL EXP-INTRNL PCARD | Lodging | Lodging | $69.95 | | | | 11-Oct-12 | 13-Nov-12 | | CARROLLTON INN |
| Winquist, Curtis Elwood | PCARD BUS MEALS & ENTERTAINMNT | Employee Travel Meals | Meals | $7.42 | | | | 17-Oct-12 | 14-Nov-12 | lunch- out of pocket, no credit card machine.-cash | Denns Inn |
| Winquist, Curtis Elwood | TRAVEL EXP-INTRNL PCARD | Car Mileage | Mileage cost | $68.82 | Carrollton Inn-RT | Glidden,Churdan ,Carroll area-RT | 124 | 09-Oct-12 | 14-Nov-12 | hail, adjust IA-090-090109463,109519,103758,109493. | |
| Winquist, Curtis Elwood | TRAVEL EXP-INTRNL PCARD | Car Mileage | Mileage cost | $71.04 | Carrolton Inn-RT | Willey, Arcadia, Westside, Carroll area-RT | 128 | 16-Oct-12 | 14-Nov-12 | hail, adjust IA-090-123542, 123401, 104760-start | |
| Winquist, Curtis Elwood | TRAVEL EXP-INTRNL PCARD | Car Mileage | Mileage cost | $135.42 | Akron-home, RT | Everly-RT | 244 | 03-Oct-12 | 14-Nov-12 | tavel adjust IA-090-856188 | |
| Winquist, Curtis Elwood | PCARD BUS MEALS & ENTERTAINMNT | Employee Travel Meals | Meals | $9.03 | | | | 09-Oct-12 | 13-Nov-12 | lunch | CARROLL PIZZA RANCH |
| Winquist, Curtis Elwood | PCARD BUS MEALS & ENTERTAINMNT | Employee Travel Meals | Meals | $17.20 | | | | 08-Oct-12 | 13-Nov-12 | supper-overnight | CASEYS GEN STORE 3025 |
| Winquist, Curtis Elwood | TRAVEL EXP-INTRNL PCARD | Car Mileage | Mileage cost | $92.69 | Carrollton Inn-RT | travel Paton, Glidden ,Carroll area | 167 | 11-Oct-12 | 14-Nov-12 | hail adjustIA-090-109519,109520,109480 | |

Trial Ex. 201
Page 011
Case No. 13-CV-4106 CJW

Trial Ex. 201
Page 011
Case No. 13-CV-4106 CJW

Case 5:13-cv-04106-CJW   Document 99-18   Filed 03/13/17   Page 57 of 73

FFIC 0735

| Employee Full Name | Posted GL Account Name | Expense Type | Trending Category | Transaction Amount | From Location | To Location | Total Miles | Transaction Date | GL Effective Date | Notes | Vendor |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Winquist, Curtis Elwood | TRAVEL EXP-INTRNL PCARD | Car Mileage | Mileage cost | $104.34 | Carrollton Inn | Adjust in Glidden, Storm Lake, Cleghorn area hom | 188 | 12-Oct-12 | 14-Nov-12 | hail, adjust IA-090-937478, 109463,112982,109488 | |
| Winquist, Curtis Elwood | TRAVEL EXP-INTRNL PCARD | Car Mileage | Mileage cost | $139.31 | Akron-home,RT | travel to Granville, Paullina, Calumet,Marcus, K | 251 | 02-Oct-12 | 14-Nov-12 | Adjust IA-090-767465, 867407, 867405, 723393, 813657-Hail | |
| Winquist, Curtis Elwood | PCARD BUS MEALS & ENTERTAINMNT | Employee Travel Meals | Meals | $8.55 | | | | 02-Oct-12 | 13-Nov-12 | lunch | SHELL OIL 57442284808 |
| Winquist, Curtis Elwood | TRAVEL EXP-INTRNL PCARD | Car Mileage | Mileage cost | $129.87 | Akron-home | Tavel to Ireton, Hornick, Westside, Carroll over | 234 | 15-Oct-12 | 14-Nov-12 | hail, adjust IA-090-131616,083948,109485 | |
| Winquist, Curtis Elwood | PCARD BUS MEALS & ENTERTAINMNT | Employee Travel Meals | Meals | $6.85 | | | | 01-Oct-12 | 13-Nov-12 | lunch | SUBWAY 00111047 |
| Winquist, Curtis Elwood | PCARD BUS MEALS & ENTERTAINMNT | Employee Travel Meals | Meals | $10.08 | | | | 12-Oct-12 | 13-Nov-12 | lunch | LAKESHORE FAMILY RESTAURA |
| Winquist, Curtis Elwood | TRAVEL EXP-INTRNL PCARD | Car Mileage | Mileage cost | $75.48 | Ida Grove-Super 8 | Maplton,Akron-home | 136 | 31-Oct-12 | 14-Nov-12 | hail, IA-090-120853, assist adjuster #14-483 | |
| Winquist, Curtis Elwood | PCARD BUS MEALS & ENTERTAINMNT | Employee Travel Meals | Meals | $8.03 | | | | 09-Oct-12 | 13-Nov-12 | lunch | SUBWAY 00071464 |
| Winquist, Curtis Elwood | PCARD BUS MEALS & ENTERTAINMNT | Employee Travel Meals | Meals | $20.00 | | | | 10-Oct-12 | 13-Nov-12 | supper-overnight | PIZZA HUT DENISON |
| Winquist, Curtis Elwood | PCARD BUS MEALS & ENTERTAINMNT | Employee Travel Meals | Meals | $8.44 | | | | 08-Oct-12 | 13-Nov-12 | lunch | CULVER'S OF CARROL |
| Winquist, Curtis Elwood | PCARD BUS MEALS & ENTERTAINMNT | Employee Travel Meals | Meals | $8.30 | | | | 03-Oct-12 | 14-Nov-12 | lunch-out of pocket, no credit card machine-cash. | Burgerbarn |
| Winquist, Curtis Elwood | PCARD BUS MEALS & ENTERTAINMNT | Employee Travel Meals | Meals | $7.34 | | | | 05-Oct-12 | 13-Nov-12 | lunch | CASEYS GEN STORE 2687 |
| Winquist, Curtis Elwood | TRAVEL EXP-INTRNL PCARD | Car Mileage | Mileage cost | $176.49 | Akron-home, RT | travel to Sac City, Storm Lake, Cheerokee, area- | 318 | 01-Oct-12 | 14-Nov-12 | Adjust, IA-090-123550,867405,867407,-hail | |
| Winquist, Curtis Elwood | TRAVEL EXP-INTRNL PCARD | Car Mileage | Mileage cost | $29.97 | Akron-home-RT | Akron, Chatsworth,home-RT | 54 | 01-Nov-12 | 10-Jan-13 | hail, IA-090-131616. | |

Trial Ex. 201
Page 012
Case No. 13-CV-4106 CJW

Trial Ex. 201
Page 012
Case No. 13-CV-4106 CJW

Case 5:13-cv-04106-CJW   Document 49-18   Filed 03/13/17   Page 58 of 73

FFIC 0736

| Employee Full Name | Posted GL Account Name | Expense Type | Trending Category | Transaction Amount | From Location | To Location | Total Miles | Transaction Date | GL Effective Date | Notes | Vendor |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Winquist, Curtis Elwood | TRAVEL EXP-INTRNL PCARD | Car Mileage | Mileage cost | $213.68 | Akron-home-RT | travel to Carroll,Jefferson, Willey, Ida Grove, h | 385 | 23-Oct-12 | 14-Nov-12 | hail IA-090-937478,104760,773512,773445. | |
| Winquist, Curtis Elwood | TRAVEL EXP-INTRNL PCARD | Car Mileage | Mileage cost | $56.61 | Akron-home-RT | Chatsworth, Akron,Sioux City area-RT | 102 | 26-Oct-12 | 14-Nov-12 | hail, IA-090-863237,131616 | |
| Winquist, Curtis Elwood | PCARD BUS MEALS & ENTERTAINMNT | Employee Travel Meals | Meals | $5.80 | | | | 24-Oct-12 | 13-Nov-12 | lunch | CASEYS GEN STORE 1365 |
| Winquist, Curtis Elwood | PCARD BUS MEALS & ENTERTAINMNT | Employee Travel Meals | Meals | $8.50 | | | | 26-Oct-12 | 13-Nov-12 | lunch | LALLY S EAST SIDE |
| Winquist, Curtis Elwood | PCARD BUS MEALS & ENTERTAINMNT | Employee Travel Meals | Meals | $10.68 | | | | 29-Oct-12 | 13-Nov-12 | lunch-overnight- | FAMILY TABLE OF IDA GROVE |
| Winquist, Curtis Elwood | PCARD BUS MEALS & ENTERTAINMNT | Employee Travel Meals | Meals | $5.35 | | | | 29-Oct-12 | 14-Nov-12 | snack-overnight, no crdit card machine ,out of pocket. | Spartime |
| Winquist, Curtis Elwood | PCARD BUS MEALS & ENTERTAINMNT | Employee Travel Meals | Meals | $4.44 | | | | 30-Oct-12 | 14-Nov-12 | lunch | Beef/Brew |
| Winquist, Curtis Elwood | PCARD BUS MEALS & ENTERTAINMNT | Employee Travel Meals | Meals | $6.68 | | | | 31-Oct-12 | 14-Nov-12 | lunch | Carlas Kitchen |
| Winquist, Curtis Elwood | TRAVEL EXP-INTRNL PCARD | Car Mileage | Mileage cost | $93.24 | Akron-home-RT | travel to Terrill, Larchwood,home-RT | 168 | 22-Oct-12 | 14-Nov-12 | hail, adjust IA-090-126615,078394,078381 | |
| Winquist, Curtis Elwood | TRAVEL EXP-INTRNL PCARD | Car Mileage | Mileage cost | $18.87 | Akron-home | Vermillionarea coffee cup-rt | 34 | 15-Nov-12 | 10-Jan-13 | No strong internet to donwload updates | |
| Winquist, Curtis Elwood | TRAVEL EXP-INTRNL PCARD | Car Mileage | Mileage cost | $103.23 | Akron-home | Mapleton, Ute, Ida Grove for overnight | 186 | 29-Oct-12 | 14-Nov-12 | hail, IA-090-120853,assist adjuster14-483 | |
| Winquist, Curtis Elwood | PCARD BUS MEALS & ENTERTAINMNT | Employee Travel Meals | Meals | $23.23 | | | | 30-Oct-12 | 09-Jan-13 | supper | PIZZA H012266 01000116 |
| Winquist, Curtis Elwood | HOTEL EXP-INTRNL PCARD | Lodging Tax | Lodging | $7.34 | | | | 29-Oct-12 | 13-Nov-12 | | Super 8 Motels |
| Winquist, Curtis Elwood | HOTEL EXP-INTRNL PCARD | Lodging | Lodging | $61.19 | | | | 29-Oct-12 | 13-Nov-12 | | Super 8 Motels |
| Winquist, Curtis Elwood | HOTEL EXP-INTRNL PCARD | Lodging Tax | Lodging | $7.34 | | | | 30-Oct-12 | 13-Nov-12 | | Super 8 Motels |
| Winquist, Curtis Elwood | HOTEL EXP-INTRNL PCARD | Lodging | Lodging | $61.19 | | | | 30-Oct-12 | 13-Nov-12 | | Super 8 Motels |
| Winquist, Curtis Elwood | PCARD BUS MEALS & ENTERTAINMNT | Employee Travel Meals | Meals | $8.75 | | | | 02-Nov-12 | 09-Jan-13 | lunch | PACES RESTAURANT AND BAR |

Trial Ex. 201
Page 013
Case No. 13-CV-4106 CJW

Trial Ex. 201
Page 013
Case No. 13-CV-4106 CJW

Case 5:13-cv-04106-CJW   Document 99-18   Filed 03/13/17   Page 59 of 73

FFIC 0737

| Employee Full Name | Posted GL Account Name | Expense Type | Trending Category | Transaction Amount | From Location | To Location | Total Miles | Transaction Date | GL Effective Date | Notes | Vendor |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Winquist, Curtis Elwood | PCARD BUS MEALS & ENTERTAINMNT | Employee Travel Meals | Meals | $6.98 | | | | 01-Nov-12 | 09-Jan-13 | lunch | AKRON JO'S CAFE |
| Winquist, Curtis Elwood | TRAVEL EXP-INTRNL PCARD | Car Mileage | Mileage cost | $63.83 | Akron-home-RT | Sioux city area-RT | 115 | 07-Nov-12 | 10-Jan-13 | Adjust IA-090-86323-hail | |
| Winquist, Curtis Elwood | PCARD BUS MEALS & ENTERTAINMNT | Employee Travel Meals | Meals | $8.34 | | | | 07-Nov-12 | 09-Jan-13 | lunch | KFC # D-850005 |
| Winquist, Curtis Elwood | TRAVEL EXP-INTRNL PCARD | Car Rental - Gas | Travel - Miscellaneous | $5.74 | | | | 15-Oct-12 | 13-Nov-12 | lunch-travel | CASEYS GEN STORE 2687 |
| Winquist, Curtis Elwood | TRAVEL EXP-INTRNL PCARD | Car Mileage | Mileage cost | $44.96 | Carrollton Inn-RT | Arcadia,Westsidearea-RT | 81 | 17-Oct-12 | 14-Nov-12 | hail,adjustIA-090-123404,109485 | |
| Winquist, Curtis Elwood | PCARD BUS MEALS & ENTERTAINMNT | Employee Travel Meals | Meals | $9.10 | | | | 15-Oct-12 | 13-Nov-12 | supper-travel | SUBWAY 00133504 |
| Winquist, Curtis Elwood | TRAVEL EXP-INTRNL PCARD | Car Mileage | Mileage cost | $54.39 | Akron-home-RT | sioux City,home-RT | 98 | 02-Nov-12 | 10-Jan-13 | hail, IA-090-863237-started | |
| Winquist, Curtis Elwood | PCARD BUS MEALS & ENTERTAINMNT | Employee Travel Meals | Meals | $9.22 | | | | 22-Oct-12 | 13-Nov-12 | lunch | HILLBILLY'S BAR & GRILL |
| Winquist, Curtis Elwood | PCARD-INTERNAL-STATIONERY&SUPP | Office Supplies | Office Supplies | $88.48 | | | | 11-Oct-12 | 13-Nov-12 | HP 60XL printer ink | OPTIONS INK BUILDI |
| Winquist, Curtis Elwood | PCARD BUS MEALS & ENTERTAINMNT | Employee Travel Meals | Meals | $13.24 | | | | 11-Oct-12 | 13-Nov-12 | supper-travel | HY VEE 1051 |
| Winquist, Curtis Elwood | PCARD BUS MEALS & ENTERTAINMNT | Employee Travel Meals | Meals | $8.51 | | | | 10-Oct-12 | 13-Nov-12 | lunch-travel | JEFFERSON PIZZA RANCH |
| Winquist, Curtis Elwood | TRAVEL EXP-INTRNL PCARD | Car Mileage | Mileage cost | $104.34 | Carrollton Inn | Westside,Manning,Akron-home | 188 | 18-Oct-12 | 14-Nov-12 | hail,IA-090-109485,113705 | |
| Winquist, Curtis Elwood | TRAVEL EXP-INTRNL PCARD | Car Mileage | Mileage cost | $42.18 | Akron-home-RT | Sioux City area,home-RT | 76 | 19-Oct-12 | 14-Nov-12 | hail,adjust IA-090-863237 | |
| Winquist, Curtis Elwood | PCARD BUS MEALS & ENTERTAINMNT | Employee Travel Meals | Meals | $22.07 | | | | 16-Oct-12 | 13-Nov-12 | supper-travel-overnight | CHARLIE'S STEAKHOUSE |
| Winquist, Curtis Elwood | PCARD BUS MEALS & ENTERTAINMNT | Employee Travel Meals | Meals | $9.56 | | | | 16-Oct-12 | 13-Nov-12 | lunch-overnight | CLIFFS PLACE |
| Winquist, Curtis Elwood | HOTEL EXP-INTRNL PCARD | Lodging Tax | Lodging | $7.80 | | | | 17-Oct-12 | 13-Nov-12 | | CARROLLTON INN |
| Winquist, Curtis Elwood | PCARD BUS MEALS & ENTERTAINMNT | Employee Travel Meals | Meals | $9.94 | | | | 23-Oct-12 | 13-Nov-12 | lunch | CULVER'S OF CARROL |
| Winquist, Curtis Elwood | PCARD BUS MEALS & ENTERTAINMNT | Employee Travel Meals | Meals | $5.34 | | | | 11-Oct-12 | 13-Nov-12 | supper-carryout | HY VEE 1051 |
| Winquist, Curtis Elwood | HOTEL EXP-INTRNL PCARD | Lodging | Lodging | $65.00 | | | | 17-Oct-12 | 13-Nov-12 | | CARROLLTON INN |

Trial Ex. 201
Page 014
Case No. 13-CV-4106 CJW

Trial Ex. 201
Page 014
Case No. 13-CV-4106 CJW

Case 5:13-cv-04106-CJW   Document 99-18   Filed 03/13/17   Page 60 of 73

FFIC 0738

| Employee Full Name | Posted GL Account Name | Expense Type | Trending Category | Transaction Amount | From Location | To Location | Total Miles | Transaction Date | GL Effective Date | Notes | Vendor |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Winquist, Curtis Elwood | POSTAGE & EXPRESS | Postage | Office Supplies | $45.00 | | | | 19-Oct-12 | 13-Nov-12 | 1 roll stamps-forerver | USPS 308340077291089 25 |
| Winquist, Curtis Elwood | HOTEL EXP-INTRNL PCARD | Lodging | Lodging | $65.00 | | | | 16-Oct-12 | 13-Nov-12 | | CARROLLTON INN |
| Winquist, Curtis Elwood | HOTEL EXP-INTRNL PCARD | Lodging Tax | Lodging | $7.80 | | | | 16-Oct-12 | 13-Nov-12 | | CARROLLTON INN |
| Winquist, Curtis Elwood | HOTEL EXP-INTRNL PCARD | Lodging | Lodging | $65.00 | | | | 15-Oct-12 | 13-Nov-12 | | CARROLLTON INN |
| Winquist, Curtis Elwood | HOTEL EXP-INTRNL PCARD | Lodging Tax | Lodging | $7.80 | | | | 15-Oct-12 | 13-Nov-12 | | CARROLLTON INN |
| Winquist, Curtis Elwood | PCARD BUS MEALS & ENTERTAINMNT | Employee Travel Meals | Meals | $19.72 | | | | 17-Oct-12 | 13-Nov-12 | supper-overnight | CHARLIE'S STEAKHOUSE |
| Winquist, Curtis Elwood | PCARD BUS MEALS & ENTERTAINMNT | Employee Travel Meals | Meals | $8.60 | | | | 18-Oct-12 | 13-Nov-12 | lunch-travling | CASEYS GEN STORE3079 |
| Woodford, Craig H | HOTEL EXP-INTRNL PCARD | Lodging Tax | Lodging | $7.34 | | | | 30-Oct-12 | 18-Dec-12 | | Super 8 Motels |
| Woodford, Craig H | PCARD BUS MEALS & ENTERTAINMNT | Employee Travel Meals | Meals | $14.54 | | | | 30-Oct-12 | 19-Dec-12 | worked claim by mapletonbreakfast-dinner | beef-brew |
| Woodford, Craig H | TRAVEL EXP-INTRNL PCARD | Car Mileage | Mileage cost | $13.32 | greenville,ia | greenville,ia | 24 | 15-Oct-12 | 19-Dec-12 | went to spencer to get signature for claim090-985094 | |
| Woodford, Craig H | TRAVEL EXP-INTRNL PCARD | Car Mileage | Mileage cost | $15.54 | greeville,ia | greenville,ia | 28 | 11-Oct-12 | 19-Dec-12 | looked at wind claim by ruthven 090-085094-different field | |
| Woodford, Craig H | TRAVEL EXP-INTRNL PCARD | Car Mileage | Mileage cost | $13.32 | greenville,ia | greenville,ia | 24 | 09-Oct-12 | 19-Dec-12 | stopped at agents office in spencer,ia for info on claim | |
| Woodford, Craig H | TRAVEL EXP-INTRNL PCARD | Car Mileage | Mileage cost | $15.54 | greenville,ia | greenville,ia | 28 | 04-Oct-12 | 19-Dec-12 | worked wind claim by ruthven area 090085094 | |
| Woodford, Craig H | TRAVEL EXP-INTRNL PCARD | Car Mileage | Mileage cost | $122.66 | greenville,ia | greenville,ia | 221 | 23-Oct-12 | 19-Dec-12 | worked claim in climbing hill area | |
| Woodford, Craig H | PCARD BUS MEALS & ENTERTAINMNT | Employee Travel Meals | Meals | $8.00 | | | | 02-Oct-12 | 19-Dec-12 | ate dinner in charter oak main street out of pocket | charter oak catering |
| Woodford, Craig H | HOTEL EXP-INTRNL PCARD | Lodging | Lodging | $61.19 | | | | 30-Oct-12 | 18-Dec-12 | | Super 8 Motels |
| Woodford, Craig H | PCARD-INTERNAL-TELEPHONE | Telephone/Communications | Miscellaneous | $42.00 | | | | 15-Nov-12 | 19-Dec-12 | internet for november | webb wireless |
| Woodford, Craig H | HOTEL EXP-INTRNL PCARD | Lodging | Lodging | $61.19 | | | | 29-Oct-12 | 18-Dec-12 | | Super 8 Motels |
| Woodford, Craig H | HOTEL EXP-INTRNL PCARD | Lodging Tax | Lodging | $7.34 | | | | 29-Oct-12 | 18-Dec-12 | | Super 8 Motels |

Trial Ex. 201
Page 015
Case No. 13-CV-4106 CJW

Trial Ex. 201
Page 015
Case No. 13-CV-4106 CJW

FFIC 0739

| Employee Full Name | Posted GL Account Name | Expense Type | Trending Category | Transaction Amount | From Location | To Location | Total Miles | Transaction Date | GL Effective Date | Notes | Vendor |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Woodford, Craig H | TRAVEL EXP-INTRNL PCARD | Car Mileage | Mileage cost | $66.60 | greenville ,ia | greenville,ia | 120 | 13-Oct-12 | 19-Dec-12 | went to rembrant for signature saturday morning-090-109377- then to-superior-to finalize another claim in afternoon 090-085090 | |
| Woodford, Craig H | TRAVEL EXP-INTRNL PCARD | Car Mileage | Mileage cost | $124.88 | greenville,ia | greenville,ia | 225 | 02-Oct-12 | 19-Dec-12 | work claim in charter oak,ia policy090-558186-stopped by Nemaha,ia on way an got signature-090-102305 | |
| Woodford, Craig H | TRAVEL EXP-INTRNL PCARD | Car Mileage | Mileage cost | $41.63 | ida grove,iowa | greenville, iowa | 75 | 31-Oct-12 | 19-Dec-12 | drove from ida grove iowa policy 090-120853 | |
| Woodford, Craig H | TRAVEL EXP-INTRNL PCARD | Car Mileage | Mileage cost | $82.70 | greenville,iowa | ida grove,iowa | 149 | 29-Oct-12 | 19-Dec-12 | work on hail claim mapleton area policy 090-120853 | |
| Woodford, Craig H | PCARD-INTERNAL-TELEPHONE | Telephone/Comm unications | Miscellaneous | $42.00 | | | | 15-Oct-12 | 19-Dec-12 | internet charge | webb wireless |
| Woodford, Craig H | PCARD BUS MEALS & ENTERTAINMNT | Employee Travel Meals | Meals | $18.50 | | | | 29-Oct-12 | 19-Dec-12 | evening meal | sparetime bar grill |
| Woodford, Craig H | PCARD BUS MEALS & ENTERTAINMNT | Employee Travel Meals | Meals | $15.98 | | | | 30-Oct-12 | 18-Dec-12 | evening meal | PIZZA H012268 01000108 |
| Woodford, Craig H | PCARD BUS MEALS & ENTERTAINMNT | Employee Travel Meals | Meals | $10.23 | | | | 29-Oct-12 | 18-Dec-12 | evening meal | FAMILY TABLE OF IDA GROVE |

Trial Ex. 201
Page 016
Case No. 13-CV-4106 CJW

Trial Ex. 201
Page 016
Case No. 13-CV-4106 CJW

Case 5:13-cv-04106-CJW   Document 119-18   Filed 03/13/17   Page 62 of 73

FFIC 0740



FFIC 0323



FFIC 0324



## Burkhart, Larry   (RCIS)

| | |
|---|---|
| **From:** | Burkhart, Larry  (RCIS) |
| **Sent:** | Thursday, December 20, 2012 1:52 PM |
| **To:** | Eldredge, Chuck L  (RCIS); Poverud, Rick D  (RCIS) |
| **Subject:** | Bruhn |

Bad news, when I did the estimate in my head I was a zero short and low on the % shortage as well.  After going through all the locations in question and calculating the difference between what we paid and the actual production shortfall compared to 10 year APH, the total is $ 727,000.  I am not sure he expects all that but taking all the fields and comparing yield loss to payment with 500 IPA that is the total.  I knew 40 K was too good to be true.

FFIC 0498

TRIAL EX. 208

```
Detail   Appl   ACS   Billing   Logging/Losses   Comm   Hail exit


Yr: 2012 Policy: 14-090-120853          Agency: 141252-01-ANOK    DIRECT BILL
BRUHN FARMS JOINT VENTURE               TERRY NIELSEN AGENCY
14535 WALNUT AVE                        205 MAIN
MAPLETON,IA 51034                       PO BOX 87
Ph(s):  (712)882-2735                   IDA GROVE, IA  51445-0087
Tax ID:  XX-XXX9925                     Ph(s): (712)364-2431


                             Created by: HAASE01
Logging/Losses
Claim #      Status          Claim amt   Adjust amt    Memo amt    Check amt
                             517509.00                 245976.00   271533.00
   213205 01 PROCESSED
   213205 02 WITHDRAWN
   208696 00 PROCESSED        45225.00                   6750.00    38475.00
           #00113753 R  6/25/2012                                   38475.00
   213205 00 PROCESSED        54648.00                  54648.00
   214489 00 WITHDRAWN
   216639 00 WITHDRAWN
                                                            More...
RURAL COMMUNITY INSURANCE SERVICES          CHR103      6/07/13  09:26:03
```

FFIC 0391

EXHIBIT 14

Yr: 2012 Policy: 14-090-120853          Agency: 141252-01-ANOK    DIRECT BILL
BRUHN FARMS JOINT VENTURE               TERRY NIELSEN AGENCY
14535 WALNUT AVE                        205 MAIN
MAPLETON,IA 51034                       PO BOX 87
Ph(s): (712)882-2735                    IDA GROVE, IA  51445-0087
Tax ID:  XX-XXX9925                     Ph(s): (712)364-2431


                                     Created by: HAASE01

History for Claim #:   219247 00

     4 ADJUSTER RETURNED     14 483 GALEN SORNSON INACTI 11/28/2012  19:55:12
     3 ADJUSTER RECEIVED     14 483 GALEN SORNSON INACTI 11/14/2012  19:10:03
     2 ASSIGNED             14 483 GALEN SORNSON INACTI 11/04/2012  09:26:46
    13 REASSIGNED                                        11/04/2012  09:26:45
     2 ASSIGNED             35 319 RANDY FELDMANN        10/20/2012  08:45:38
    13 REASSIGNED                                        10/20/2012  08:45:38
     3 ADJUSTER RECEIVED     14 483 GALEN SORNSON INACTI 10/03/2012  23:00:04
     2 ASSIGNED             14 483 GALEN SORNSON INACTI 10/03/2012  05:47:19
                                                                   More...
RURAL COMMUNITY INSURANCE SERVICES              CHR103      6/07/13  09:28:33

FFIC 0458

Galen — after meeting w/t AL on 30th
was cancelled he was told to send
papers to Terry — terry was out So AL
Said fax to bank —
   Later that week Galen met w/t
   Terry because he was in the area —
   Terry said AL wanted more + Galen
   Said NO MORE — Terry Said he knew
   people in Anoka + would call them

   Later Galen called AL to meet +
   Sign + AL said he would not
   Sign — Galen went to Steve K an
   or around the 19th of Nov.

Cross check the 18 hail losses
   with their MP



Any Pictures =
                    Entire Claim file
                       on MP

Harvest Records —
   When Harvested = Dates

   Load Records =

DW =    Call Brum   then
                     Terry

FFIC 0082



EXHIBIT
64
mab 11-15-16

**SENDER: COMPLETE THIS SECTION**

- Complete items 1, 2, and 3. Also complete item 4 if Restricted Delivery is desired.
- Print your name and address on the reverse so that we can return the card to you.
- Attach this card to the back of the mailpiece, or on the front if space permits.

1. Article Addressed to:

Bruhn Farms Joint Venture
14535 Walnut Ave
Mapleton IA 51034

14-090-120853

**COMPLETE THIS SECTION ON DELIVERY**

A. Signature
X _____  ☐ Agent  ☐ Addressee

B. Received by ( Printed Name )    C. Date of Delivery
Alan Bruhn    1-28-13

D. Is delivery address different from item 1?  ☐ Yes
If YES, enter delivery address below:  ☑ No

3. Service Type
☑ Certified Mail   ☐ Express Mail
☐ Registered   ☐ Return Receipt for Merchandise
☐ Insured Mail   ☐ C.O.D.

4. Restricted Delivery? (Extra Fee)   ☐ Yes

2. Article Number
(Transfer from service label)    7007 1490 0004 4948 1833

PS Form 3811, February 2004    Domestic Return Receipt    102595-02-M-1

---

**U.S. Postal Service**
**CERTIFIED MAIL RECEIPT**
(Domestic Mail Only; No Insurance Coverage Provided)

For delivery information visit our website at www.usps.com

OFFICIAL USE

| | |
|---|---|
| Postage | $ |
| Certified Fee | |
| Return Receipt Fee (Endorsement Required) | |
| Restricted Delivery Fee (Endorsement Required) | |
| Total Postage & Fees | $ |

MAILED
Postmark Here
JAN 28
RCTS

Sent To
Bruhn Farms Joint Venture
Street, Apt. No.; or PO Box No.
14535 Walnut Ave
City, State, ZIP+4
Mapleton IA 51034

1833
4948
0004
1490
7007

PS Form 3800, August 2006    See Reverse for Instructions

FFIC 0081

**Burkhart, Larry (RCIS)**

| | |
|---|---|
| From: | Kevorkian, Steven A (RCIS) |
| Sent: | Friday, January 11, 2013 4:37 PM |
| To: | Burkhart, Larry (RCIS) |
| Subject: | FW: Bruhn |

---

**From:** Winquist, Curtis E (RCIS)
**Sent:** Friday, January 11, 2013 4:18 PM
**To:** Kevorkian, Steven A (RCIS)
**Subject:** Bruhn

Steve
   Worked with Don Carlson during adjustment period as my van would not climb hills. We worked with the hired man as it seemed Bruhn was too busy working cattle the day we started. We had spots left in field to work with that to me seemed to be as representative as could be. Hired man was very good to work with as far as I was concerned. Curt.



FFIC 0095

# 30931



ProAg Claims Dept 2025 S Hughes Amarillo, TX 79109
ProAg Claims Dept 4910 E Clinton Way Suite 103 Fresno, CA 93727
ProAg Claims Dept 2800 Palumbo Dr Suite 200 Lexington, KY 40509
ProAg Claims Dept 323 N Spokane St Suite 200 Post Falls, ID 83854
ProAg Claims Dept 15011 College Blvd Suite 210 Lenexa, KS 66219
ProAg Claims Dept 4600 Westown Pkwy, Bldg 8 Ste 1 West Des Moines, IA 50266

Fax 800-755-7026   Phone 800-356-2767
Fax 800-417-4990   Phone 800-417-4939
Fax 888-570-7907   Phone 888-570-7067
Fax 206-457-8110   Phone 877-457-2767
Fax 913-307-9945   Phone 866-350-2767
Fax 866-291-9704   Phone 866-290-1009

## Notice of Prevented Planting or Damage or Loss

Insured's Name: Bruhn Farms Joint Venture
(show name exactly as listed on the policy)

Insured's Address: 14535 Walnut Ave   Mapleton, IA 51034

Insured's Phone #: 712-882-2735     Cell Phone #: 712-880-2639

Policy Number: 27-997-797383     Crop Year: 2012     County: CRAWFORD

Agency & Agent of Record: Terry Nielsen Agency

Agency Address/Phone #: 205 Main St  Ida Grove IA 51445   712-364-2431

Type of Notice:  MPCI ☐   Revenue ☐   Field Inspection ☐

| Crop | Cause of Damage / Date of Damage | Unit | Sec/Twp/Rng: | Acres: | Insured's Intentions: |
|---|---|---|---|---|---|
| CORN | Ex HEAT 7-2012 | | 28-85-41 | 146 | ☒ To harvest ☐ To chop/silage ☐ Leave for cover ☐ Destroy ☐ Plant to another crop ☐ Pasture ☐ Hay ☐ Crop will be direct marketed ☐ Other (explain) ☐ Replant ☐ Unknown at this time |
| BEAN | Ex HEAT 7-2012 | | 7-85-41 | 149 | ☒ To harvest ☐ To chop/silage ☐ Leave for cover ☐ Destroy ☐ Plant to another crop ☐ Pasture ☐ Hay ☐ Crop will be direct marketed ☐ Other (explain) ☐ Replant ☐ Unknown at this time |
| | | | | | ☐ To harvest ☐ To chop/silage ☐ Leave for cover ☐ Destroy ☐ Plant to another crop ☐ Pasture ☐ Hay ☐ Crop will be direct marketed ☐ Other (explain) ☐ Replant ☐ Unknown at this time |
| | | | | | ☐ To harvest ☐ To chop/silage ☐ Leave for cover ☐ Destroy ☐ Plant to another crop ☐ Pasture ☐ Hay ☐ Crop will be direct marketed ☐ Other (explain) ☐ Replant ☐ Unknown at this time |

Immediate Inspection Requested?  Yes ☐   No ☒  If yes, why _____

Is there other insurance?  No ☐   MPCI ☐  Crop Hail ☐  (Please submit a separate notice for each policy)

If yes, please provide the company and policy number for the other insurance _____

If you have less than 100% share, is the other share insured under an MPCI program? If so, list the person's name, name of insurance company for which they carry MPCI insurance and policy number if known.
My landlord/tenant's name is _____ and carries insurance with _____
(Please submit a separate notice for each policy)

I am an agent, employee, or contractor affiliated with multiple peril crop insurance (MPCI)?  Yes ☐   No ☒

Check one:  ☐ This is a notice of Prevented Planting
☐ This is a notice of damage only (appears that production will exceed the guarantee at this time)
☒ This is a notice of probable loss
☐ This is a notice of Replant

Refer to the Basic Provisions and the specific Crop Provisions for more details on notice requirements for acreage prevented from planting and notice requirements for damage or loss. Neither the submission of this Notice nor its receipt shall constitute written consent to destroy, abandon, or replant any crop or to put acreage to another use.
COMMENTS _____

Insured's Signature [signature]     Date 9-10-12

## PLEASE MAKE SURE TO SIGN AND ATTACH A PRIVACY STATEMENT

Updated March 30, 2009
CCMP-10237



PLAINTIFF'S EXHIBIT 250

# 30940



ProAg Claims Dept 2025 S Hughes Amarillo, TX 79109
ProAg Claims Dept 4910 E Clinton Way Suite 103 Fresno, CA 93727
ProAg Claims Dept 2800 Palumbo Dr Suite 200 Lexington, KY 40509
ProAg Claims Dept 323 N Spokane St Suite 200 Post Falls, ID 83854
ProAg Claims Dept 16011 College Blvd Suite 210 Lenexa, KS 66219
ProAg Claims Dept 4600 Westown Pkwy, Bldg 6 Ste 1 West Des Moines, IA 50266

Fax 800-755-7026   Phone 800-366-2767
Fax 800-417-4990   Phone 800-417-4939
Fax 888-570-7907   Phone 888-570-7067
Fax 208-457-8110   Phone 877-457-2767
Fax 913-307-0945   Phone 866-350-2767
Fax 866-291-0704   Phone 866-290-1009

## Notice of Prevented Planting or Damage or Loss

Insured's Name: Bruhn Farms Joint Venture.
(show name exactly as listed on the policy)

Insured's Address: 14535 Walnut Ave.     Mapleton, IA 51034

Insured's Phone #: 712-882-2735     Cell Phone #: 712-880-2639

Policy Number: 29.907-733392     Crop Year: 2012     County: WOODBURY

Agency & Agent of Record: Terry Nielsen Agency

Agency Address/Phone #: 205 Main St. Ida Grove IA 51445     712-364-2431

Type of Notice:  MPCI ☐     Revenue ☐     Field Inspection ☐

| Crop | Cause of Damage / Date of Damage | Unit: | Sec/Twp/Rng: | Acres: | Insured's Intentions: |
|---|---|---|---|---|---|
| CORN | EXHEAT.ETC 7-2012 | ALL | | | ☒ To harvest ☐ To chop/silage ☐ Leave for cover ☐ Destroy ☐ Plant to another crop ☐ Pasture ☐ Hay ☐ Crop will be direct marketed ☐ Other (explain) ☐ Replant ☐ Unknown at this time |
| BEAN | EXHEAT ETC 7-2012 | ALL | | | ☒ To harvest ☐ To chop/silage ☐ Leave for cover ☐ Destroy ☐ Plant to another crop ☐ Pasture ☐ Hay ☐ Crop will be direct marketed ☐ Other (explain) ☐ Replant ☐ Unknown at this time |
| | | | | | ☐ To harvest ☐ To chop/silage ☐ Leave for cover ☐ Destroy ☐ Plant to another crop ☐ Pasture ☐ Hay ☐ Crop will be direct marketed ☐ Other (explain) ☐ Replant ☐ Unknown at this time |
| | | | | | ☐ To harvest ☐ To chop/silage ☐ Leave for cover ☐ Destroy ☐ Plant to another crop ☐ Pasture ☐ Hay ☐ Crop will be direct marketed ☐ Other (explain) ☐ Replant ☐ Unknown at this time |

Immediate Inspection Requested?  Yes ☐     No ☒  If yes, why

Is there other insurance?  No ☐     MPCI ☐     Crop Hall ☐  (Please submit a separate notice for each policy)

If yes, please provide the company and policy number for the other insurance

If you have less than 100% share, is the other share insured under an MPCI program? If so, list the person's name, name of insurance company for which they carry MPCI insurance and policy number if known.
My landlord/tenant's name is _____ and carries insurance with _____
(Please submit a separate notice for each policy)

I am an agent, employee, or contractor affiliated with multiple peril crop insurance (MPCI)?  Yes ☐     No ☒

Check one:     ☐ This is a notice of Prevented Planting
               ☐ This is a notice of damage only (appears that production will exceed the guarantee at this time)
               ☒ This is a notice of probable loss
               ☐ This is a notice of Replant

Refer to the Basic Provisions and the specific Crop Provisions for more details on notice requirements for acreage prevented from planting and notice requirements for damage or loss. Neither the submission of this Notice nor its receipt shall constitute written consent to destroy, abandon, or replant any crop or to put acreage to another use.
COMMENTS

Insured's Signature _____     Date 9-10-12

## PLEASE MAKE SURE TO SIGN AND ATTACH A PRIVACY STATEMENT

Updated March 30, 2009
CCMP-10237

# 30936



ProAg Claims Dept 2025 S Hughes Amarillo, TX 79109
ProAg Claims Dept 4910 E Clinton Way Suite 103 Fresno, CA 93727
ProAg Claims Dept 2800 Palumbo Dr Suite 200 Lexington, KY 40509
ProAg Claims Dept 323 N Spokane St Suite 200 Post Falls, ID 83854
ProAg Claims Dept 16011 College Blvd Suite 210 Lenexa, KS 66219
ProAg Claims Dept 4600 Westown Pkwy, Bldg 6 Ste 1 West Des Moines, IA 50266

Fax 800-755-7026   Phone 800-366-2767
Fax 800-417-4990   Phone 800-417-4939
Fax 888-570-7007   Phone 888-570-7057
Fax 208-457-8110   Phone 877-457-2767
Fax 913-307-9045   Phone 866-360-2787
Fax 866-291-9704   Phone 866-290-1009

## Notice of Prevented Planting or Damage or Loss

Insured's Name: Bruhn Farms Joint Venture
(show name exactly as listed on the policy)

Insured's Address: 14535 Walnut Ave.     Mapleton, IA   51034

Insured's Phone #: 712-882-2735       Cell Phone #: 712-880-2639

Policy Number: 9997-733381     Crop Year: 2012     County: MoNoNA

Agency & Agent of Record: Terry Nielsen Agency

Agency Address/Phone #: 205 Main St. Ida Grove IA 51445    712-364-2431

Type of Notice:   MPCI ☐     Revenue ☐     Field Inspection ☐

| Crop | Cause of Damage / Date of Damage | Unit: | Sec/Twp/Rng: | Acres: | Insured's Intentions: |
|---|---|---|---|---|---|
| SBEANS | EX HEAT-ETC 7-2012 | A2C | | | ☒ To harvest ☐ To chop/silage ☐ Leave for cover ☐ Destroy ☐ Plant to another crop ☐ Pasture ☐ Hay ☐ Crop will be direct marketed ☐ Other (explain) ☐ Replant ☐ Unknown at this time |
| | | | | | ☐ To harvest ☐ To chop/silage ☐ Leave for cover ☐ Destroy ☐ Plant to another crop ☐ Pasture ☐ Hay ☐ Crop will be direct marketed ☐ Other (explain) ☐ Replant ☐ Unknown at this time |
| | | | | | ☐ To harvest ☐ To chop/silage ☐ Leave for cover ☐ Destroy ☐ Plant to another crop ☐ Pasture ☐ Hay ☐ Crop will be direct marketed ☐ Other (explain) ☐ Replant ☐ Unknown at this time |
| | | | | | ☐ To harvest ☐ To chop/silage ☐ Leave for cover ☐ Destroy ☐ Plant to another crop ☐ Pasture ☐ Hay ☐ Crop will be direct marketed ☐ Other (explain) ☐ Replant ☐ Unknown at this time |

Immediate Inspection Requested?  Yes ☐   No ☒   If yes, why_____

Is there other insurance?   No ☐   MPCI ☐   Crop Hail ☐   (Please submit a separate notice for each policy)

If yes, please provide the company and policy number for the other insurance_____

If you have less than 100% share, is the other share insured under an MPCI program? If so, list the person's name, name of insurance company for which they carry MPCI insurance and policy number if known.

My landlord/tenant's name is _____ and carries insurance with_____
                              (Please submit a separate notice for each policy)

I am an agent, employee, or contractor affiliated with multiple peril crop insurance (MPCI)?  Yes ☐   No ☒

Check one:    ☐ This is a notice of Prevented Planting
              ☐ This is a notice of damage only (appears that production will exceed the guarantee at this time)
              ☒ This is a notice of probable loss
              ☐ This is a notice of Replant

Refer to the Basic Provisions and the specific Crop Provisions for more details on notice requirements for acreage prevented from planting and notice requirements for damage or loss. Neither the submission of this Notice nor its receipt shall constitute written consent to destroy, abandon, or replant any crop or to put acreage to another use.
COMMENTS_____

Insured's Signature _____          Date 9-10-12

**PLEASE MAKE SURE TO SIGN AND ATTACH A PRIVACY STATEMENT**

Updated March 30, 2009
CCMP-10237