IN-RCSCS1
11/16/16

BERNE COOPERATIVE ASSN.
Inventory Sales by Customer
Customer Summary Report
From 01/01/2012 to 12/31/2012

Page: 1
07:55 AM

| Customer Product | Description | Quantity | U/M | Avg Price | Amount | Tax | EPA Number |
|---|---|---|---|---|---|---|---|
| 00021900 BRUHN FARMS JOINT VENTURE | 10 | | | | | | |
| 0050-007110 | Z TAG MARKING PEN | 5.0000 | EA | 5.6000 | 28.00 | N | |
| 0050-079143 | Z TAG COW BLANK 25 | 54.0000 | EA | 26.3669 | 1,423.81 | Y | |
| 0050-079144 | Z TAG CALF BLK 25 | 19.0000 | EA | 18.9516 | 360.08 | Y | |
| | X | | | | | | |
| | Category 0050 Subtotals: | 78.0000 | | | 1,811.89 | | |
| 0140-033747 | BC 18% CALFSTR TEXT DC 50# | 100.0000 | LBS | .3343 | 33.43 | N | |
| 0145-010003 | SPTMIX MAINT 50# | 1.0000 | EA | 23.1000 | 23.10 | Y | |
| 0165-114414 | GLUTEN PELLETS BAG | 600.0000 | LBS | .1400 | 84.00 | N | |
| 0165-319051 | HAY EXTENDER BAGGED | 100.0000 | LB | .1900 | 19.00 | N | |
| | X | | | | | | |
| | Category 0165 Subtotals: | 700.0000 | | | 103.00 | | |
| 0240-001004 | DRY FERTILIZER | 386.9200 | | 6.8545 | 2,652.13 | N | |
| 0240-001750 | CAL SUL | 12.0000 | TON | 180.0000 | 2,160.00 | N | |
| 0240-435001 | MAP 11-52-0 | 176.3220 | TON | 726.1554 | 128,037.18 | N | |
| 0240-682257 | ZINC 36-8% ZINC SULFATE | 25,495.0000 | LB. | .9500 | 24,220.25 | N | |
| 0240-775050 | POTASH 0-0-60 | 155.1780 | TON | 648.4410 | 100,623.77 | N | |
| 0240-875000 | UREA 46-0-0 | 11.0900 | TON | 580.0000 | 6,432.20 | N | |
| 0240-967000 | AMM. SULFATE 21-0-0-24 | 188.0885 | TON | 448.3684 | 84,332.94 | N | |
| | X | | | | | | |
| | Category 0240 Subtotals: | 26,424.5985 | | | 348,458.47 | | |
| 0245-001005 | ANHYDROUS | 1,186.7600 | TON | 801.4828 | 951,167.75 | N | |
| 0250-511028 | LIQUID 28% | 380.8670 | TON | 395.0001 | 150,442.51 | N | |
| 0250-681010 | LIQUID 4-10-8-2-.25 | 1,816.4213 | TON | 404.6612 | 735,035.17 | N | |
| | X | | | | | | |
| | Category 0250 Subtotals: | 2,197.2883 | | | 885,477.68 | | |
| 0255-000009 | DRY SPREADER RENT | 52.9300 | TON | 5.0000 | 264.65 | N | |
| 0255-000010 | DRY/LIQUID DELIVERY | 1,796.6443 | TON | 5.0000 | 8,983.23 | N | |
| 0255-000012 | NH3 DELIVERY | 1,186.7600 | TON | 18.5548 | 22,020.15 | N | |
| 0255-000013 | TOOLBAR W/ MONITOR | 594.6000 | EA | 15.0000 | 8,919.00 | N | |
| | X | | | | | | |
| | Category 0255 Subtotals: | 3,630.9343 | | | 40,187.03 | | |
| 0260-000002 | CUSTOM NH3 | 950.0000 | ACR | 13.0000 | 12,350.00 | N | |
| 0260-000004 | FLOATER W/WATER | 10,761.1000 | ACR | 5.7572 | 61,953.83 | N | |
| 0260-000005 | FLOATER W/FERT. | 345.0000 | ACR | 5.7500 | 1,983.75 | N | |
| 0260-000006 | CUSTOM DRY SPREAD-FALL | 517.2500 | ACR | 2.7840 | 1,440.00 | N | |
| 0260-000009 | CUSTOM SPRAY W/ROGATOR | 11,538.0000 | ACR | 5.7500 | 66,343.50 | N | |
| 0260-000015 | PASTURE SPREADING-SPRING | 110.0000 | | 5.0000 | 550.00 | N | |
| 0260-000019 | CUSTOM DUAL PLACEMENT LIQ | 5,236.0000 | ACR | 15.9706 | 83,622.00 | N | |
| 0260-000030 | AERIAL SPRAYING | 602.0000 | ACR | 18.7500 | 11,287.50 | N | |
| 0260-000183 | CUSTOM WORK | 147.0000 | | (59.6959) | (8,775.29) | N | |
| | X | | | | | | |
| | Category 0260 Subtotals: | 30,206.3500 | | | 230,755.29 | | |
| 0265-002900 | AMMONIUM SULFATE 51# | 9,248.9000 | LB | .3122 | 2,887.59 | N | |

IN-RCSCS1
11/16/16

BERNE COOPERATIVE ASSN.
Inventory Sales by Customer
Customer Summary Report
From 01/01/2012 to 12/31/2012

Page: 2
07:55 AM

| Customer Product | Description | Quantity | U/M | Avg Price | Amount | Tax | EPA Number |
|---|---|---|---|---|---|---|---|
| 0265-004000 | ATRAZINE 4L 2.5 | 25.0000 | GAL | 13.0000 | 325.00 | N | 11773-1 |
| 0265-004280 | SALVAN [CORNBELT] 2.5 | 92.9880 | GAL | 34.2500 | 3,184.84 | N | |
| 0265-004300 | ATRAZINE 90 DF 25# | 1,332.0000 | LB | 3.2000 | 4,262.40 | N | 11773-13 |
| 0265-004520 | THUNDERMASTER-BULK | 2,855.4500 | GAL | 21.0009 | 59,966.98 | N | |
| 0265-006150 | BALANCE FLEXX 2X2.5 | 34.1000 | GAL | 573.5003 | 19,556.36 | N | 264-1067 |
| 0265-006300 | BALANCE PRO LIQ 6X450Z | 1,200.0000 | OZ | 7.6800 | 9,216.00 | N | 264-600 |
| 0265-010650 | BRAWL II BULK | 6.7000 | GAL | 110.0000 | 737.00 | N | |
| 0265-010850 | BUCCANEER 5 XTRA MINI | 156.1000 | GAL | 10.0105 | 1,562.64 | N | |
| 0265-010890 | BUCCANEER PLUS 2.5 | 5.0000 | GAL | 12.5380 | 62.69 | N | |
| 0265-011300 | CALLISTO | 9.5990 | GAL | 664.5828 | 6,379.33 | N | 100-1131 |
| 0265-011865 | CLETHODIM 2E | 440.4300 | GAL | 98.0000 | 43,162.14 | N | |
| 0265-017000 | N-TENSE 2.5 GAL | 98.8000 | GAL | 26.0000 | 2,568.80 | N | |
| 0265-022300 | FIRSTRATE 10X.6 OZ | 604.8000 | OZ | 39.7508 | 24,041.28 | N | 62719-275 |
| 0265-022510 | FLEXSTAR GT 3.5 | 571.0500 | GAL | 37.5003 | 21,414.55 | N | |
| 0265-025650 | GOVERN | 2.5000 | GAL | 41.7000 | 104.25 | N | 62719-220-55467 |
| 0265-026400 | GUARDIAN 2.5 GAL. | 1,379.4500 | GAL | 21.7436 | 29,994.26 | N | |
| 0265-027700 | HARNESS XTRA 5.6L BULK | 96.2000 | GAL | 51.0000 | 4,906.20 | N | 524-485 |
| 0265-033200 | LAUDIS | 2.2600 | GAL | 650.0000 | 1,469.00 | N | |
| 0265-033900 | LORSBAN 4E 2.5 GAL | 39.0000 | GAL | 47.0000 | 1,833.00 | N | 62719-220 |
| 0265-034300 | LUMAX BULK | 394.1600 | GAL | 64.0000 | 25,226.24 | N | 100-1152 |
| 0265-034700 | LV 4 ESTER 2.5 GAL | 10.0000 | GAL | 22.2500 | 222.50 | N | 1381-102 |
| 0265-034950 | LV ESTER 6#-2.5 GAL | 5.0000 | GAL | 30.5040 | 152.52 | N | |
| 0265-035160 | GUARDIAN WEATHERMAX BULK | 28.0000 | GAL | 21.6004 | 604.81 | N | |
| 0265-036900 | N-SERVE 24 | 413.0000 | GAL | 44.3556 | 18,318.86 | N | 62719-00020-AA-00000 |
| 0265-038950 | PREMIER 90 2.5 | 136.2250 | GAL | 24.0551 | 3,276.90 | N | |
| 0265-040900 | RESOURCE 4X1 GAL | 100.4000 | GAL | 234.0010 | 23,493.70 | N | 59639-82 |
| 0265-041900 | ROUNDUP POWER MAX BULK | 1,703.0000 | GAL | 22.3455 | 38,054.40 | N | 524-512 |
| 0265-042500 | ROUNDUP WTHRMAX BULK | 69.8000 | GAL | 21.0000 | 1,465.80 | N | 524-537 |
| 0265-043310 | SHARPEN | 1.4000 | GAL | 672.3357 | 941.27 | N | |
| 0265-043400 | SOYSTICK 2.5 | 46.0000 | GAL | 18.5000 | 851.00 | N | |
| 0265-047500 | TOUCHDOWN TOTAL BULK | 2,663.1400 | GAL | 20.0000 | 53,262.80 | N | 100-1169 |
| 0265-048800 | TROPHY GOLD | 96.6000 | GAL | 34.0009 | 3,284.49 | N | |
| 0265-049000 | VOLUNTEER | 143.1000 | GAL | 98.0036 | 14,024.32 | N | |
| | X | ---------------- | | | ---------------- | | |
| | Category 0265 Subtotals: | 24,010.1520 | | | 420,813.92 | | |
| | | | | | | | |
| 0270-001004 | BROME | 1,200.0000 | LB | 3.3182 | 3,981.81 | N | |
| 0270-001005 | RYE GRAIN/BAG | 586.0000 | EA | 21.2966 | 12,479.81 | N | |
| 0270-001009 | PERMALAWN MIX 25# | 35.0000 | LB | 1.9511 | 68.29 | N | |
| 0270-001010 | SUNLAWN MIX 25# | 40.0000 | LB | 1.8540 | 74.16 | N | |
| 0270-001011 | TUFF TURF LAWN 25# | 15.0000 | LB | 1.8520 | 27.78 | N | |
| | X | ---------------- | | | ---------------- | | |
| | Category 0270 Subtotals: | 1,876.0000 | | | 16,631.85 | | |
| | | | | | | | |
| 0291-000164 | PROPANE-NON TAX | 94.2000 | | 1.3600 | 128.11 | N | |
| 0310-000262 | DSL UNDYED HWY (31) | 142.7340 | GAL | 3.8677 | 552.05 | N | |
| 0320-000210 | DSL DYED OFF ROAD (26) | 470.0000 | GAL | 3.5090 | 1,649.23 | N | |
| 0330-000260 | DSL UNDYED HWY (44) | 153.3280 | GAL | 3.9010 | 598.14 | N | |
| 0350-001010 | OIL & GREASE (44) | 1.0000 | | 3.7000 | 3.70 | Y | |

IN-RCSCS1
11/16/16

BERNE COOPERATIVE ASSN.
Inventory Sales by Customer
Customer Summary Report
From 01/01/2012 to 12/31/2012

Page: 3
07:55 AM

| Customer Product | Description | Quantity | U/M | Avg Price | Amount | Tax | EPA Number |
|---|---|---|---|---|---|---|---|
| 100 | WATER | 2,177,297.7200 | GAL | .0000 | .00 | N | |
| 302 | TRUCKING (43) | 468,008.9400 | | .1141 | 53,413.91 | N | |
| 950 | FINANCE CHARGE | .0000 | | n/a | (2,747.33) | N | |
| | Customer Total: | 2,736,579.0051 | | | 2,949,061.22 | | |
| | Report total: | 2,736,579.0051 | | | 2,949,061.22 | | |

Report Name: Proof of Yield for BRUHN FARMS JOINT VE
Report Date: 01/01/2012 - 12/31/2012
Commodity: Corn
    Company: Berne Cooperative Association
   Location: Combined M N U
Print Date: Wednesday 16 November 2016

11/16/16
07:01 AM
Page: 1

| Date | Ticket | Gross Weight | Tare Weight | Net Weight | Bushels | Estimated Dry Bushels | Moist | Test | Damag | FM | Truck |
|------|--------|-------------|-------------|------------|---------|----------------------|-------|------|-------|-----|-------|
| 09/18/12 M | @00027753 | 82,440.00 | 25,980.00 | 56,460.00 | 1,008.21 | 1,008.21 | 14.00 | 57.80 | 2.50 | 2.10 | 0.00 |
| 09/18/12 M | @00027754 | 82,520.00 | 26,480.00 | 56,040.00 | 1,000.71 | 1,000.71 | 13.70 | 57.40 | 2.50 | 2.10 | 0.00 |
| 09/18/12 M | @00027755 | 83,900.00 | 25,640.00 | 58,260.00 | 1,040.36 | 1,040.36 | 14.80 | 58.30 | 2.50 | 2.10 | 0.00 |
| 09/18/12 M | @00027756 | 81,520.00 | 26,200.00 | 55,320.00 | 987.86 | 987.86 | 14.90 | 58.10 | 2.50 | 2.10 | 0.00 |
| 09/18/12 M | @00027758 | 82,540.00 | 26,520.00 | 56,020.00 | 1,000.36 | 1,000.36 | 13.90 | 58.10 | 2.50 | 2.10 | 0.00 |
| 09/18/12 M | @00027765 | 81,700.00 | 25,640.00 | 56,060.00 | 1,001.07 | 1,001.07 | 13.90 | 58.20 | 2.50 | 2.10 | 0.00 |
| 09/18/12 M | @00027766 | 80,840.00 | 26,180.00 | 54,660.00 | 976.07 | 976.07 | 13.70 | 57.90 | 2.50 | 2.10 | 0.00 |
| 09/18/12 M | @00027767 | 82,920.00 | 25,620.00 | 57,300.00 | 1,023.21 | 1,023.21 | 12.70 | 57.40 | 2.50 | 2.10 | 0.00 |
| 09/18/12 M | @00027769 | 82,340.00 | 26,180.00 | 56,160.00 | 1,002.86 | 1,002.86 | 13.40 | 58.10 | 2.50 | 2.10 | 0.00 |
| 09/18/12 M | @00027770 | 79,440.00 | 26,740.00 | 52,700.00 | 941.07 | 941.07 | 14.10 | 58.00 | 2.50 | 2.10 | 0.00 |
| 09/18/12 M | @00027772 | 81,620.00 | 25,620.00 | 56,000.00 | 1,000.00 | 1,000.00 | 13.40 | 58.00 | 0.00 | 0.00 | 0.00 |
| 09/18/12 M | @00027773 | 81,100.00 | 26,780.00 | 54,320.00 | 970.00 | 970.00 | 13.70 | 58.50 | 2.50 | 2.10 | 0.00 |
| 09/18/12 M | @00027775 | 81,600.00 | 26,160.00 | 55,440.00 | 990.00 | 990.00 | 13.70 | 58.30 | 2.50 | 2.10 | 0.00 |
| 09/19/12 M | @00027777 | 82,520.00 | 25,620.00 | 56,900.00 | 1,016.07 | 1,016.07 | 12.50 | 54.60 | 2.50 | 2.10 | 0.00 |
| 09/19/12 M | @00027779 | 81,860.00 | 26,740.00 | 55,120.00 | 984.29 | 984.29 | 11.70 | 55.40 | 2.50 | 2.10 | 0.00 |
| 09/19/12 M | @00027787 | 80,600.00 | 25,960.00 | 54,640.00 | 975.71 | 975.71 | 13.60 | 57.30 | 2.50 | 2.10 | 0.00 |
| 09/19/12 M | @00027788 | 82,040.00 | 26,740.00 | 55,300.00 | 987.50 | 982.17 | 15.40 | 58.40 | 2.50 | 2.10 | 0.00 |
| 09/19/12 M | @00027791 | 79,380.00 | 25,600.00 | 53,780.00 | 960.36 | 960.36 | 14.40 | 57.20 | 2.50 | 2.10 | 0.00 |
| 09/19/12 M | @00027793 | 82,340.00 | 25,260.00 | 57,080.00 | 1,019.29 | 1,019.29 | 13.70 | 56.80 | 2.50 | 2.10 | 0.00 |
| 09/19/12 M | @00027794 | 82,480.00 | 25,580.00 | 56,900.00 | 1,016.07 | 1,016.07 | 12.20 | 55.10 | 2.50 | 2.10 | 0.00 |
| 09/19/12 M | @00027797 | 80,360.00 | 26,160.00 | 54,200.00 | 967.86 | 962.63 | 15.40 | 58.40 | 2.50 | 2.10 | 0.00 |
| 09/19/12 M | @00027801 | 81,780.00 | 26,420.00 | 55,360.00 | 988.57 | 988.57 | 15.00 | 56.00 | 2.50 | 2.10 | 0.00 |
| 09/19/12 M | @00027806 | 81,560.00 | 25,580.00 | 55,980.00 | 999.64 | 995.59 | 15.30 | 59.20 | 2.50 | 2.10 | 0.00 |
| 09/19/12 M | @00027808 | 82,260.00 | 26,700.00 | 55,560.00 | 992.14 | 992.14 | 12.00 | 55.90 | 2.50 | 2.10 | 0.00 |
| 09/19/12 M | @00027809 | 79,520.00 | 25,880.00 | 53,640.00 | 957.86 | 957.86 | 12.80 | 56.50 | 2.50 | 2.10 | 0.00 |
| 09/19/12 M | @00027810 | 80,340.00 | 25,540.00 | 54,800.00 | 978.57 | 978.57 | 12.70 | 54.80 | 2.50 | 2.10 | 0.00 |
| 09/19/12 M | @00027812 | 81,180.00 | 26,100.00 | 55,080.00 | 983.57 | 983.57 | 11.40 | 54.70 | 2.50 | 2.10 | 0.00 |
| 09/19/12 M | @00027813 | 77,400.00 | 25,520.00 | 51,880.00 | 926.43 | 926.43 | 12.40 | 57.20 | 2.50 | 2.10 | 0.00 |
| 09/20/12 M | @00027814 | 80,980.00 | 25,900.00 | 55,080.00 | 983.57 | 983.57 | 11.60 | 54.70 | 2.50 | 2.10 | 0.00 |
| 09/20/12 M | @00027815 | 82,440.00 | 26,420.00 | 56,020.00 | 1,000.36 | 1,000.36 | 14.90 | 59.80 | 2.50 | 2.10 | 0.00 |
| 09/20/12 M | @00027816 | 80,560.00 | 25,840.00 | 54,720.00 | 977.14 | 977.14 | 14.20 | 59.10 | 2.50 | 2.10 | 0.00 |
| 09/20/12 M | @00027817 | 82,120.00 | 26,320.00 | 55,800.00 | 996.43 | 996.43 | 11.90 | 56.80 | 2.50 | 2.10 | 0.00 |
| 09/20/12 M | @00027818 | 83,640.00 | 25,540.00 | 58,100.00 | 1,037.50 | 1,036.10 | 15.10 | 60.40 | 2.50 | 2.10 | 0.00 |
| 09/20/12 M | @00027819 | 81,760.00 | 25,820.00 | 55,940.00 | 998.93 | 998.93 | 12.80 | 56.60 | 2.50 | 2.10 | 0.00 |
| 09/20/12 M | @00027820 | 79,400.00 | 25,460.00 | 53,940.00 | 963.21 | 963.21 | 11.60 | 56.60 | 2.50 | 2.10 | 0.00 |
| 09/20/12 M | @00027821 | 84,760.00 | 26,340.00 | 58,420.00 | 1,043.21 | 1,043.21 | 12.00 | 56.70 | 2.50 | 2.10 | 0.00 |
| 09/20/12 M | @00027823 | 80,940.00 | 25,860.00 | 55,080.00 | 983.57 | 983.57 | 12.40 | 57.40 | 2.50 | 2.10 | 0.00 |
| 09/20/12 M | @00027824 | 68,640.00 | 25,500.00 | 43,140.00 | 770.36 | 770.36 | 12.50 | 57.70 | 2.50 | 2.10 | 0.00 |
| 09/20/12 M | @00027826 | 88,440.00 | 26,360.00 | 62,080.00 | 1,108.57 | 1,069.66 | 17.60 | 56.00 | 2.50 | 2.10 | 0.00 |
| 09/20/12 M | @00027827 | 86,280.00 | 25,480.00 | 60,800.00 | 1,085.71 | 1,065.19 | 16.40 | 58.50 | 2.50 | 2.10 | 0.00 |
| 09/20/12 M | @00027831 | 84,820.00 | 26,320.00 | 58,500.00 | 1,044.64 | 1,010.79 | 17.40 | 57.50 | 2.50 | 2.10 | 0.00 |
| 09/20/12 M | @00027833 | 85,920.00 | 26,300.00 | 59,620.00 | 1,064.64 | 1,045.96 | 16.30 | 58.10 | 2.50 | 2.10 | 0.00 |
| 09/20/12 M | @00027834 | 84,480.00 | 25,840.00 | 58,640.00 | 1,047.14 | 1,021.69 | 16.80 | 58.60 | 2.50 | 2.10 | 0.00 |
| 09/20/12 M | @00027835 | 85,280.00 | 25,420.00 | 59,860.00 | 1,068.93 | 1,050.17 | 16.30 | 58.20 | 2.50 | 2.10 | 0.00 |
| 09/20/12 M | @00027839 | 85,000.00 | 26,280.00 | 58,720.00 | 1,048.57 | 1,004.69 | 18.10 | 58.60 | 2.50 | 2.10 | 0.00 |
| 09/20/12 M | @00027841 | 84,700.00 | 26,260.00 | 58,440.00 | 1,043.57 | 1,004.12 | 17.80 | 58.40 | 2.50 | 2.10 | 0.00 |
| 09/20/12 M | @00027843 | 85,400.00 | 25,800.00 | 59,600.00 | 1,064.29 | 1,016.88 | 18.30 | 58.30 | 2.50 | 2.10 | 0.00 |
| 09/20/12 M | @00027848 | 85,220.00 | 25,400.00 | 59,820.00 | 1,068.21 | 1,027.83 | 17.80 | 58.40 | 2.50 | 2.10 | 0.00 |
| 09/20/12 M | @00027850 | 86,120.00 | 26,720.00 | 59,400.00 | 1,060.71 | 1,012.02 | 18.40 | 58.50 | 2.50 | 2.10 | 0.00 |
| 09/20/12 M | @00027851 | 84,140.00 | 26,200.00 | 57,940.00 | 1,034.64 | 1,003.91 | 17.20 | 58.80 | 2.50 | 2.10 | 0.00 |

Report Name: Proof of Yield for BRUHN FARMS JOINT VE
Report Date: 01/01/2012 - 12/31/2012
· Commodity: Corn
        Company: Berne Cooperative Association
    Location: Combined M N U
  Print Date: Wednesday 16 November 2016

11/16/16
07:01 AM
Page: 2

| Date | Ticket | Gross Weight | Tare Weight | Net Weight | Bushels | Estimated Dry Bushels | Moist | Test | Damag | FM | Truck |
|------|--------|-------------|-------------|------------|---------|-----------------------|-------|------|-------|-----|-------|
| 09/20/12 M | @00027853 | 86,260.00 | 25,760.00 | 60,500.00 | 1,080.36 | 1,033.69 | 18.20 | 57.40 | 2.50 | 2.10 | 0.00 |
| 09/20/12 M | @00027854 | 86,220.00 | 25,360.00 | 60,860.00 | 1,086.79 | 1,039.84 | 18.20 | 58.30 | 2.50 | 2.10 | 0.00 |
| 09/20/12 M | @00027857 | 66,900.00 | 26,200.00 | 40,700.00 | 726.79 | 696.37 | 18.10 | 58.20 | 2.50 | 2.10 | 0.00 |
| 09/20/12 M | @00027858 | 86,560.00 | 25,340.00 | 61,220.00 | 1,093.21 | 1,081.40 | 15.80 | 59.10 | 2.50 | 2.10 | 0.00 |
| 09/20/12 M | @00027859 | 84,760.00 | 25,740.00 | 59,020.00 | 1,053.93 | 1,049.66 | 15.30 | 59.50 | 2.50 | 2.10 | 0.00 |
| 09/20/12 M | @00027862 | 85,620.00 | 26,380.00 | 59,240.00 | 1,057.86 | 1,047.86 | 15.70 | 59.50 | 2.50 | 2.10 | 0.00 |
| 09/20/12 M | @00027864 | 84,500.00 | 25,300.00 | 59,200.00 | 1,057.14 | 1,057.14 | 15.00 | 59.30 | 0.00 | 0.00 | 0.00 |
| 09/20/12 M | @00027866 | 85,400.00 | 25,960.00 | 59,440.00 | 1,061.43 | 1,054.27 | 15.50 | 59.20 | 0.00 | 0.00 | 0.00 |
| 09/20/12 M | @00027867 | 86,280.00 | 26,420.00 | 59,860.00 | 1,068.93 | 1,068.93 | 14.70 | 59.20 | 0.00 | 0.00 | 0.00 |
| 09/20/12 M | @00027869 | 86,060.00 | 25,320.00 | 60,740.00 | 1,084.64 | 1,077.32 | 15.50 | 59.30 | 0.00 | 0.00 | 0.00 |
| 09/20/12 M | @00027871 | 82,980.00 | 25,740.00 | 57,240.00 | 1,022.14 | 1,009.72 | 15.90 | 59.00 | 2.50 | 2.10 | 0.00 |
| 09/20/12 M | @00027873 | 81,160.00 | 26,120.00 | 55,040.00 | 982.86 | 982.86 | 15.00 | 59.00 | 2.50 | 2.10 | 0.00 |
| 09/20/12 M | @00027874 | 86,040.00 | 25,300.00 | 60,740.00 | 1,084.64 | 1,065.60 | 16.30 | 59.50 | 2.50 | 2.10 | 0.00 |
| 09/20/12 M | @00027876 | 84,860.00 | 25,720.00 | 59,140.00 | 1,056.07 | 1,037.54 | 16.30 | 58.80 | 2.50 | 2.10 | 0.00 |
| 09/20/12 M | @00027877 | 84,960.00 | 26,400.00 | 58,560.00 | 1,045.71 | 1,034.42 | 15.80 | 60.00 | 2.50 | 2.10 | 0.00 |
| 09/20/12 M | @00027879 | 80,740.00 | 25,280.00 | 55,460.00 | 990.36 | 990.36 | 14.50 | 59.10 | 2.50 | 2.10 | 0.00 |
| 09/20/12 M | @00027880 | 85,760.00 | 25,680.00 | 60,080.00 | 1,072.86 | 1,072.86 | 14.90 | 59.70 | 2.50 | 2.10 | 0.00 |
| 09/20/12 M | @00027881 | 85,400.00 | 26,120.00 | 59,280.00 | 1,058.57 | 1,038.56 | 16.40 | 59.80 | 2.50 | 2.10 | 0.00 |
| 09/21/12 M | @00027882 | 83,480.00 | 25,280.00 | 58,200.00 | 1,039.29 | 1,035.08 | 15.30 | 59.30 | 5.00 | 3.00 | 0.00 |
| 09/21/12 M | @00027883 | 82,280.00 | 25,700.00 | 56,580.00 | 1,010.36 | 1,000.81 | 15.70 | 59.80 | 2.50 | 2.10 | 0.00 |
| 09/21/12 M | @00027884 | 84,060.00 | 25,260.00 | 58,800.00 | 1,050.00 | 1,050.00 | 14.60 | 59.00 | 2.50 | 2.10 | 0.00 |
| 09/21/12 M | @00027885 | 86,720.00 | 26,120.00 | 60,600.00 | 1,082.14 | 1,076.30 | 15.40 | 59.70 | 2.50 | 2.10 | 0.00 |
| 09/21/12 M | @00027886 | 82,060.00 | 25,700.00 | 56,360.00 | 1,006.43 | 996.92 | 15.70 | 57.60 | 2.50 | 2.10 | 0.00 |
| 09/21/12 M | @00027888 | 82,480.00 | 25,660.00 | 56,820.00 | 1,014.64 | 998.20 | 16.20 | 59.60 | 2.50 | 2.10 | 0.00 |
| 09/21/12 M | @00027890 | 86,020.00 | 26,080.00 | 59,940.00 | 1,070.36 | 1,054.47 | 16.10 | 59.50 | 2.50 | 2.10 | 0.00 |
| 09/21/12 M | @00027891 | 84,380.00 | 25,240.00 | 59,140.00 | 1,056.07 | 1,041.81 | 16.00 | 59.20 | 2.50 | 2.10 | 0.00 |
| 09/21/12 M | @00027892 | ·87,600.00 | 25,220.00 | 62,380.00 | 1,113.93 | 1,110.92 | 15.20 | 57.40 | 2.50 | 2.10 | 0.00 |
| 09/21/12 M | @00027893 | 79,020.00 | 26,060.00 | 52,960.00 | 945.71 | 945.71 | 14.60 | 57.10 | 2.50 | 2.10 | 0.00 |
| 09/21/12 M | @00027898 | 81,920.00 | 25,640.00 | 56,280.00 | 1,005.00 | 1,005.00 | 14.00 | 56.80 | 0.00 | 0.00 | 0.00 |
| 09/21/12 M | @00027899 | 84,380.00 | 25,180.00 | 59,200.00 | 1,057.14 | 1,000.05 | 19.00 | 57.50 | 0.00 | 0.00 | 0.00 |
| 09/21/12 M | @00027902 | 82,120.00 | 25,960.00 | 56,160.00 | 1,002.86 | 1,002.86 | 15.00 | 56.00 | 2.50 | 2.10 | 0.00 |
| 09/21/12 M | @00027903 | 83,400.00 | 25,600.00 | 57,800.00 | 1,032.14 | 1,020.99 | 15.80 | 56.70 | 2.50 | 2.10 | 0.00 |
| 09/21/12 M | @00027904 | 82,360.00 | 25,200.00 | 57,160.00 | 1,020.71 | 1,020.71 | 14.60 | 57.20 | 2.50 | 2.10 | 0.00 |
| 09/22/12 M | @00027910 | 84,440.00 | 26,620.00 | 57,820.00 | 1,032.50 | 1,032.50 | 14.90 | 57.40 | 2.50 | 2.10 | 0.00 |
| 09/22/12 M | @00027911 | 86,980.00 | 25,840.00 | 61,140.00 | 1,091.79 | 1,091.79 | 14.90 | 57.10 | 2.50 | 2.10 | 0.00 |
| 09/22/12 M | @00027912 | 82,440.00 | 25,880.00 | 56,560.00 | 1,010.00 | 1,010.00 | 14.80 | 55.90 | 2.50 | 2.10 | 0.00 |
| 09/22/12 M | @00027913 | 84,240.00 | 26,380.00 | 57,860.00 | 1,033.21 | 1,023.45 | 15.70 | 56.50 | 2.50 | 2.10 | 0.00 |
| 09/22/12 M | @00027914 | 83,500.00 | 25,800.00 | 57,700.00 | 1,030.36 | 1,019.23 | 15.80 | 58.40 | 2.50 | 2.10 | 0.00 |
| 09/22/12 M | @00027915 | 85,320.00 | 25,860.00 | 59,460.00 | 1,061.79 | 1,050.32 | 15.80 | 56.80 | 2.50 | 2.10 | 0.00 |
| 09/22/12 M | @00027916 | 82,720.00 | 26,360.00 | 56,360.00 | 1,006.43 | 987.41 | 16.40 | 57.50 | 2.50 | 2.10 | 0.00 |
| 09/22/12 M | @00027917 | 84,700.00 | 25,720.00 | 58,980.00 | 1,053.21 | 1,046.10 | 15.50 | 56.20 | 2.50 | 2.10 | 0.00 |
| 09/22/12 M | @00027918 | 85,100.00 | 25,880.00 | 59,220.00 | 1,057.50 | 1,026.09 | 17.20 | 58.30 | 2.50 | 2.10 | 0.00 |
| 09/22/12 M | @00027919 | 81,760.00 | 26,340.00 | 55,420.00 | 989.64 | 980.29 | 15.70 | 56.70 | 2.50 | 2.10 | 0.00 |
| 09/22/12 M | @00027920 | 85,060.00 | 25,700.00 | 59,360.00 | 1,060.00 | 1,060.00 | 15.00 | 56.00 | 2.50 | 2.10 | 0.00 |
| 09/22/12 M | @00027921 | 80,680.00 | 26,280.00 | 54,400.00 | 971.43 | 968.81 | 15.20 | 57.60 | 2.50 | 2.10 | 0.00 |
| 09/22/12 M | @00027922 | 83,160.00 | 25,820.00 | 57,340.00 | 1,023.93 | 1,019.78 | 15.30 | 57.70 | 2.50 | 2.10 | 0.00 |
| 09/22/12 M | @00027923 | 83,140.00 | 25,720.00 | 57,420.00 | 1,025.36 | 1,025.36 | 14.70 | 56.50 | 2.50 | 2.10 | 0.00 |
| 09/22/12 M | @00027924 | 85,060.00 | 26,540.00 | 58,520.00 | 1,045.00 | 1,045.00 | 14.90 | 57.40 | 2.50 | 2.10 | 0.00 |
| 09/22/12 M | @00027925 | 84,920.00 | 25,760.00 | 59,160.00 | 1,056.43 | 1,050.73 | 15.40 | 59.20 | 2.50 | 2.10 | 0.00 |
| 09/22/12 M | @00027926 | 87,780.00 | 25,900.00 | 61,880.00 | 1,105.00 | 1,105.00 | 13.00 | 56.90 | 2.50 | 2.10 | 0.00 |

Report Name: Proof of Yield for BRUHN FARMS JOINT VE
Report Date: 01/01/2012 - 12/31/2012
Commodity: Corn
        Company: Berne Cooperative Association
       Location: Combined M N U
   Print Date: Wednesday 16 November 2016

11/16/16
07:01 AM
Page: 3

| Date | Ticket | Gross Weight | Tare Weight | Net Weight | Bushels | Estimated Dry Bushels | Moist | Test | Damag | FM | Truck |
|------|--------|-------------|-------------|------------|---------|----------------------|-------|------|-------|-----|-------|
| 09/22/12 M | @00027929 | 83,760.00 | 26,240.00 | 57,520.00 | 1,027.14 | 1,021.59 | 15.40 | 59.90 | 2.50 | 2.10 | 0.00 |
| 09/22/12 M | @00027930 | 82,380.00 | 25,760.00 | 56,620.00 | 1,011.07 | 989.23 | 16.60 | 59.40 | 2.50 | 2.10 | 0.00 |
| 09/22/12 M | @00027931 | 84,340.00 | 25,640.00 | 58,700.00 | 1,048.21 | 1,043.96 | 15.30 | 57.50 | 2.50 | 2.10 | 0.00 |
| 09/22/12 M | @00027932 | 84,760.00 | 26,200.00 | 58,560.00 | 1,045.71 | 1,024.53 | 16.50 | 58.30 | 2.50 | 2.10 | 0.00 |
| 09/22/12 M | @00027933 | 86,720.00 | 25,760.00 | 60,960.00 | 1,088.57 | 1,068.00 | 16.40 | 59.20 | 2.50 | 2.10 | 0.00 |
| 09/22/12 M | @00027935 | 86,800.00 | 25,600.00 | 61,200.00 | 1,092.86 | 1,057.45 | 17.40 | 59.50 | 2.50 | 2.10 | 0.00 |
| 09/22/12 M | @00027936 | 84,460.00 | 26,180.00 | 58,280.00 | 1,040.71 | 1,022.45 | 16.30 | 58.40 | 2.50 | 2.10 | 0.00 |
| 09/22/12 M | @00027937 | 85,180.00 | 25,740.00 | 59,440.00 | 1,061.43 | 1,048.53 | 15.90 | 59.60 | 2.50 | 2.10 | 0.00 |
| 09/22/12 M | @00027938 | 82,800.00 | 25,600.00 | 57,200.00 | 1,021.43 | 1,014.54 | 15.50 | 59.20 | 2.50 | 2.10 | 0.00 |
| 10/18/12 M | @00028323 | 87,140.00 | 26,360.00 | 60,780.00 | 1,085.36 | 1,085.36 | 12.80 | 60.40 | 0.00 | 0.00 | 0.00 |
| 10/18/12 M | @00028324 | 85,240.00 | 26,020.00 | 59,220.00 | 1,057.50 | 1,057.50 | 13.20 | 60.90 | 2.50 | 2.10 | 0.00 |
| 10/18/12 M | @00028325 | 89,720.00 | 26,380.00 | 63,340.00 | 1,131.07 | 1,131.07 | 13.10 | 60.50 | 2.50 | 2.10 | 0.00 |
| 10/18/12 M | @00028326 | 88,520.00 | 26,680.00 | 61,840.00 | 1,104.29 | 1,104.29 | 13.50 | 60.00 | 2.50 | 2.10 | 0.00 |
| 10/18/12 M | @00028327 | 87,940.00 | 26,060.00 | 61,880.00 | 1,105.00 | 1,105.00 | 13.80 | 60.30 | 2.50 | 2.10 | 0.00 |
| 10/18/12 M | @00028328 | 86,520.00 | 26,200.00 | 60,320.00 | 1,077.14 | 1,077.14 | 12.60 | 59.70 | 2.50 | 2.10 | 0.00 |
| 10/19/12 M | @00028351 | 87,620.00 | 26,640.00 | 60,980.00 | 1,088.93 | 1,088.93 | 11.90 | 57.50 | 2.50 | 2.10 | 0.00 |
| 10/22/12 M | @00028353 | 85,900.00 | 26,380.00 | 59,520.00 | 1,062.86 | 1,062.86 | 12.00 | 58.00 | 2.50 | 2.10 | 0.00 |
| 10/22/12 M | @00028354 | 85,480.00 | 25,180.00 | 60,300.00 | 1,076.79 | 1,076.79 | 12.40 | 56.70 | 0.00 | 0.00 | 0.00 |
| 10/22/12 M | @00028357 | 85,900.00 | 26,920.00 | 58,980.00 | 1,053.21 | 1,053.21 | 12.40 | 58.10 | 2.50 | 2.10 | 0.00 |
| 10/22/12 M | @00028358 | 89,440.00 | 26,660.00 | 62,780.00 | 1,121.07 | 1,121.07 | 12.50 | 58.40 | 2.50 | 2.10 | 0.00 |
| 10/22/12 M | @00028361 | 87,400.00 | 25,880.00 | 61,520.00 | 1,098.57 | 1,098.57 | 12.40 | 58.60 | 2.50 | 2.10 | 0.00 |
| 10/22/12 M | @00028364 | 86,720.00 | 26,780.00 | 59,940.00 | 1,070.36 | 1,070.36 | 12.90 | 58.20 | 2.50 | 2.10 | 0.00 |
| 10/22/12 M | @00028372 | 86,380.00 | 26,360.00 | 60,020.00 | 1,071.79 | 1,071.79 | 12.60 | 57.60 | 2.50 | 2.10 | 0.00 |
| 10/22/12 M | @00028373 | 88,560.00 | 25,760.00 | 62,800.00 | 1,121.43 | 1,121.43 | 11.80 | 57.80 | 2.50 | 2.10 | 0.00 |
| 10/22/12 M | @00028374 | 87,320.00 | 26,700.00 | 60,620.00 | 1,082.50 | 1,082.50 | 15.00 | 56.00 | 2.50 | 2.10 | 0.00 |
| 10/22/12 M | @00028375 | 87,500.00 | 26,200.00 | 61,300.00 | 1,094.64 | 1,094.64 | 12.10 | 58.00 | 2.50 | 2.10 | 0.00 |
| 10/22/12 M | @00028376 | 88,700.00 | 27,240.00 | 61,460.00 | 1,097.50 | 1,097.50 | 12.00 | 57.80 | 2.50 | 2.10 | 0.00 |
| 10/22/12 M | @00028377 | 90,420.00 | 25,320.00 | 65,100.00 | 1,162.50 | 1,162.50 | 12.20 | 57.50 | 2.50 | 2.10 | 0.00 |
| 10/22/12 M | @00028378 | 87,060.00 | 25,780.00 | 61,280.00 | 1,094.29 | 1,094.29 | 12.00 | 56.50 | 2.50 | 2.10 | 0.00 |
| 10/22/12 M | @00028379 | 85,320.00 | 26,700.00 | 58,620.00 | 1,046.79 | 1,046.79 | 12.30 | 57.30 | 2.50 | 2.10 | 0.00 |
| 10/22/12 M | @00028381 | 86,320.00 | 26,200.00 | 60,120.00 | 1,073.57 | 1,073.57 | 12.10 | 57.70 | 2.50 | 2.10 | 0.00 |
| 10/24/12 M | @00028401 | 91,540.00 | 25,720.00 | 65,820.00 | 1,175.36 | 1,175.36 | 13.30 | 59.80 | 2.50 | 2.10 | 0.00 |
| 10/24/12 M | @00028403 | 86,420.00 | 26,640.00 | 59,780.00 | 1,067.50 | 1,067.50 | 13.60 | 58.10 | 2.50 | 2.10 | 0.00 |
| 10/24/12 M | @00028404 | 85,120.00 | 27,260.00 | 57,860.00 | 1,033.21 | 1,033.21 | 13.20 | 56.70 | 2.50 | 2.10 | 0.00 |
| 10/24/12 M | @00028407 | 87,760.00 | 26,600.00 | 61,160.00 | 1,092.14 | 1,092.14 | 13.00 | 58.20 | 2.50 | 2.10 | 0.00 |
| 10/24/12 M | @00028408 | 84,800.00 | 25,480.00 | 59,320.00 | 1,059.29 | 1,059.29 | 13.30 | 56.80 | 2.50 | 2.10 | 0.00 |
| 10/28/12 M | @00028459 | 87,620.00 | 25,360.00 | 62,260.00 | 1,111.79 | 1,111.79 | 14.00 | 57.70 | 2.50 | 2.10 | 0.00 |
| 10/28/12 M | @00028461 | 81,640.00 | 26,940.00 | 54,700.00 | 976.79 | 976.79 | 14.40 | 57.60 | 2.50 | 2.10 | 0.00 |
| 10/28/12 M | @00028462 | 85,520.00 | 26,280.00 | 59,240.00 | 1,057.86 | 1,057.86 | 14.10 | 57.10 | 2.50 | 2.10 | 0.00 |
| 10/28/12 M | @00028464 | 85,400.00 | 25,360.00 | 60,040.00 | 1,072.14 | 1,072.14 | 13.80 | 56.40 | 2.50 | 2.10 | 0.00 |
| 10/28/12 M | @00028465 | 87,160.00 | 26,180.00 | 60,980.00 | 1,088.93 | 1,088.93 | 13.80 | 56.60 | 2.50 | 2.10 | 0.00 |
| 10/28/12 M | @00028468 | 83,140.00 | 26,980.00 | 56,160.00 | 1,002.86 | 1,002.86 | 13.80 | 56.40 | 2.50 | 2.10 | 0.00 |
| 10/28/12 M | @00028469 | 85,380.00 | 25,300.00 | 60,080.00 | 1,072.86 | 1,072.86 | 14.00 | 57.00 | 2.50 | 2.10 | 0.00 |
| 10/28/12 M | @00028471 | 84,860.00 | 26,180.00 | 58,680.00 | 1,047.86 | 1,047.86 | 14.30 | 57.40 | 2.50 | 2.10 | 0.00 |
| 10/28/12 M | @00028473 | 83,580.00 | 26,920.00 | 56,660.00 | 1,011.79 | 1,011.79 | 13.70 | 55.40 | 2.50 | 2.10 | 0.00 |
| 10/28/12 M | @00028474 | 87,320.00 | 25,280.00 | 62,040.00 | 1,107.86 | 1,107.86 | 14.30 | 57.40 | 2.50 | 2.10 | 0.00 |
| 10/28/12 M | @00028476 | 87,080.00 | 26,160.00 | 60,920.00 | 1,087.86 | 1,087.86 | 13.90 | 56.70 | 2.50 | 2.10 | 0.00 |
| 10/28/12 M | @00028477 | 86,000.00 | 26,900.00 | 59,100.00 | 1,055.36 | 1,055.36 | 13.80 | 56.70 | 2.50 | 2.10 | 0.00 |
| 10/28/12 M | @00028478 | 91,320.00 | 25,280.00 | 66,040.00 | 1,179.29 | 1,179.29 | 13.80 | 57.70 | 2.50 | 2.10 | 0.00 |
| 10/29/12 M | @00028487 | 84,140.00 | 25,220.00 | 58,920.00 | 1,052.14 | 1,052.14 | 13.80 | 57.90 | 2.50 | 2.10 | 0.00 |

Report Name: Proof of Yield for BRUHN FARMS JOINT VE
Report Date: 01/01/2012 - 12/31/2012
Commodity: Corn
        Company: Berne Cooperative Association
       Location: Combined M N U
Print Date: Wednesday 16 November 2016

11/16/16
07:01 AM
Page: 4

| Date | Ticket | Gross Weight | Tare Weight | Net Weight | Bushels | Estimated Dry Bushels | Moist | Test | Damag | FM | Truck |
|------|--------|-------------:|------------:|-----------:|--------:|----------------------:|------:|-----:|------:|-----:|------:|
| 10/29/12 M | @00028488 | 85,160.00 | 26,900.00 | 58,260.00 | 1,040.36 | 1,040.36 | 13.80 | 57.80 | 2.50 | 2.10 | 0.00 |
| 10/29/12 M | @00028489 | 86,700.00 | 23,300.00 | 63,400.00 | 1,132.14 | 1,132.14 | 13.90 | 57.70 | 2.50 | 2.10 | 0.00 |
| 10/29/12 M | @00028492 | 87,920.00 | 25,220.00 | 62,700.00 | 1,119.64 | 1,119.64 | 13.90 | 57.10 | 2.50 | 2.10 | 0.00 |
| 10/29/12 M | @00028494 | 86,560.00 | 26,860.00 | 59,700.00 | 1,066.07 | 1,066.07 | 13.90 | 57.00 | 2.50 | 2.10 | 0.00 |
| 10/29/12 M | @00028495 | 86,500.00 | 26,080.00 | 60,420.00 | 1,078.93 | 1,078.93 | 14.00 | 57.20 | 2.50 | 2.10 | 0.00 |
| 10/29/12 M | @00028498 | 86,720.00 | 25,180.00 | 61,540.00 | 1,098.93 | 1,098.93 | 13.70 | 58.10 | 0.00 | 0.00 | 0.00 |
| 10/29/12 M | @00028499 | 88,640.00 | 26,840.00 | 61,800.00 | 1,103.57 | 1,103.57 | 13.40 | 59.50 | 2.50 | 2.10 | 0.00 |
| 10/29/12 M | @00028501 | 88,840.00 | 26,080.00 | 62,760.00 | 1,120.71 | 1,120.71 | 13.70 | 58.40 | 2.50 | 2.10 | 0.00 |
| 10/29/12 M | @00028508 | 86,180.00 | 25,940.00 | 60,240.00 | 1,075.71 | 1,075.71 | 13.70 | 58.10 | 0.00 | 0.00 | 0.00 |
| 10/29/12 M | @00028511 | 92,740.00 | 26,820.00 | 65,920.00 | 1,177.14 | 1,177.14 | 13.80 | 58.40 | 2.50 | 2.10 | 0.00 |
| 10/29/12 M | @00028512 | 88,400.00 | 26,840.00 | 61,560.00 | 1,099.29 | 1,099.29 | 13.60 | 60.70 | 2.50 | 2.10 | 0.00 |
| 10/29/12 M | @00028515 | 66,300.00 | 26,800.00 | 39,500.00 | 705.36 | 705.36 | 14.10 | 59.30 | 2.50 | 2.10 | 0.00 |
| 10/29/12 M | @00028518 | 86,460.00 | 26,000.00 | 60,460.00 | 1,079.64 | 1,079.64 | 13.80 | 58.50 | 2.50 | 2.10 | 0.00 |
| 10/29/12 M | @00028522 | 87,280.00 | 26,820.00 | 60,460.00 | 1,079.64 | 1,079.64 | 13.50 | 57.20 | 2.50 | 2.10 | 0.00 |
| 10/22/12 N | @00008366 | 86,640.00 | 26,580.00 | 60,060.00 | 1,072.50 | 1,072.50 | 12.70 | 57.80 | 5.00 | 3.00 | 0.00 |
| 10/22/12 N | @00008367 | 87,860.00 | 27,540.00 | 60,320.00 | 1,077.14 | 1,077.14 | 13.00 | 58.90 | 5.00 | 3.00 | 0.00 |
| 10/22/12 N | @00008370 | 85,680.00 | 27,480.00 | 58,200.00 | 1,039.29 | 1,039.29 | 12.30 | 56.90 | 5.00 | 3.00 | 0.00 |
| 10/22/12 N | @00008373 | 86,840.00 | 26,520.00 | 60,320.00 | 1,077.14 | 1,077.14 | 12.60 | 56.50 | 5.00 | 3.00 | 0.00 |
| 09/05/12 U | @00037697 | 79,220.00 | 28,200.00 | 51,020.00 | 911.07 | 888.93 | 16.80 | 56.70 | 2.50 | 2.10 | 0.00 |
| 09/05/12 U | @00037699 | 82,020.00 | 26,620.00 | 55,400.00 | 989.29 | 989.29 | 15.00 | 56.60 | 2.50 | 2.10 | 0.00 |
| 09/05/12 U | @00037704 | 84,940.00 | 26,560.00 | 58,380.00 | 1,042.50 | 1,042.50 | 14.40 | 56.90 | 2.50 | 2.10 | 0.00 |
| 09/06/12 U | @00037710 | 84,180.00 | 26,600.00 | 57,580.00 | 1,028.21 | 989.34 | 17.80 | 56.00 | 2.50 | 2.10 | 0.00 |
| 09/06/12 U | @00037712 | 83,060.00 | 26,500.00 | 56,560.00 | 1,010.00 | 1,010.00 | 14.80 | 55.90 | 2.50 | 2.10 | 0.00 |
| 09/06/12 U | @00037717 | 82,100.00 | 26,460.00 | 55,640.00 | 993.57 | 958.70 | 17.60 | 56.90 | 2.50 | 2.10 | 0.00 |
| 09/06/12 U | @00037720 | 82,600.00 | 26,400.00 | 56,200.00 | 1,003.57 | 937.18 | 19.90 | 56.90 | 2.50 | 2.10 | 0.00 |
| 09/06/12 U | @00037723 | 80,320.00 | 28,140.00 | 52,180.00 | 931.79 | 871.41 | 19.80 | 56.00 | 2.50 | 2.10 | 0.00 |
| 09/06/12 U | @00037727 | 82,620.00 | 25,760.00 | 56,860.00 | 1,015.36 | 1,009.88 | 15.40 | 56.60 | 2.50 | 2.10 | 0.00 |
| 09/06/12 U | @00037729 | 82,000.00 | 26,380.00 | 55,620.00 | 993.21 | 926.17 | 20.00 | 56.40 | 2.50 | 2.10 | 0.00 |
| 09/06/12 U | @00037740 | 82,200.00 | 28,080.00 | 54,120.00 | 966.43 | 946.86 | 16.50 | 57.30 | 2.50 | 2.10 | 0.00 |
| 09/06/12 U | @00037742 | 82,680.00 | 26,000.00 | 56,680.00 | 1,012.14 | 1,003.94 | 15.60 | 57.50 | 2.50 | 2.10 | 0.00 |
| 09/07/12 U | @00037746 | 84,760.00 | 26,660.00 | 58,100.00 | 1,037.50 | 1,030.50 | 15.50 | 57.90 | 2.50 | 2.10 | 0.00 |
| 09/07/12 U | @00037747 | 84,100.00 | 28,080.00 | 56,020.00 | 1,000.36 | 990.91 | 15.70 | 58.30 | 2.50 | 2.10 | 0.00 |
| 09/07/12 U | @00037752 | 82,300.00 | 25,940.00 | 56,360.00 | 1,006.43 | 1,003.71 | 15.20 | 56.70 | 2.50 | 2.10 | 0.00 |
| 09/07/12 U | @00037753 | 82,560.00 | 26,820.00 | 55,740.00 | 995.36 | 983.27 | 15.90 | 57.10 | 2.50 | 2.10 | 0.00 |
| 09/07/12 U | @00037758 | 81,920.00 | 26,140.00 | 55,780.00 | 996.07 | 979.93 | 16.20 | 56.70 | 2.50 | 2.10 | 0.00 |
| 09/07/12 U | @00037761 | 80,100.00 | 25,680.00 | 54,420.00 | 971.79 | 958.67 | 16.00 | 57.30 | 2.50 | 2.10 | 0.00 |
| 09/07/12 U | @00037770 | 86,560.00 | 26,600.00 | 59,960.00 | 1,070.71 | 1,047.58 | 16.60 | 57.70 | 2.50 | 2.10 | 0.00 |
| 09/08/12 U | @00037773 | 83,140.00 | 25,880.00 | 57,260.00 | 1,022.50 | 1,019.74 | 15.20 | 57.00 | 2.50 | 2.10 | 0.00 |
| 09/08/12 U | @00037776 | 82,420.00 | 26,520.00 | 55,900.00 | 998.21 | 986.08 | 15.90 | 57.20 | 2.50 | 2.10 | 0.00 |
| 09/08/12 U | @00037780 | 81,880.00 | 26,440.00 | 55,440.00 | 990.00 | 973.96 | 16.20 | 57.00 | 2.50 | 2.10 | 0.00 |
| 09/08/12 U | @00037782 | 81,440.00 | 25,600.00 | 55,840.00 | 997.14 | 980.99 | 16.20 | 58.00 | 2.50 | 2.10 | 0.00 |
| 09/08/12 U | @00037784 | 81,540.00 | 25,800.00 | 55,740.00 | 995.36 | 977.89 | 16.30 | 55.80 | 2.50 | 2.10 | 0.00 |
| 09/08/12 U | @00037786 | 81,280.00 | 26,440.00 | 54,840.00 | 979.29 | 959.46 | 16.50 | 57.00 | 2.50 | 2.10 | 0.00 |
| 09/08/12 U | @00037789 | 82,000.00 | 25,720.00 | 56,280.00 | 1,005.00 | 992.79 | 15.90 | 57.50 | 2.50 | 2.10 | 0.00 |
| 09/08/12 U | @00037792 | 83,180.00 | 26,260.00 | 56,920.00 | 1,016.43 | 995.85 | 16.50 | 57.70 | 2.50 | 2.10 | 0.00 |
| 09/08/12 U | @00037796 | 80,800.00 | 26,840.00 | 53,960.00 | 963.57 | 946.66 | 16.30 | 57.20 | 2.50 | 2.10 | 0.00 |
| 09/08/12 U | @00037797 | 81,380.00 | 25,760.00 | 55,620.00 | 993.21 | 979.80 | 16.00 | 57.40 | 2.50 | 2.10 | 0.00 |
| 09/10/12 U | @00037804 | 82,800.00 | 26,240.00 | 56,560.00 | 1,010.00 | 1,003.18 | 15.50 | 57.90 | 2.50 | 2.10 | 0.00 |
| 09/10/12 U | @00037806 | 80,800.00 | 25,660.00 | 55,140.00 | 984.64 | 960.71 | 16.80 | 56.70 | 2.50 | 2.10 | 0.00 |
| 09/14/12 U | @00037866 | 82,400.00 | 25,800.00 | 56,600.00 | 1,010.71 | 965.68 | 18.30 | 57.30 | 2.50 | 2.10 | 0.00 |

Report Name: Proof of Yield for BRUHN FARMS JOINT VE
Report Date: 01/01/2012 - 12/31/2012
·Commodity: Corn
    Company: Berne Cooperative Association
   Location: Combined M N U
Print Date: Wednesday 16 November 2016

11/16/16
07:01 AM
Page: 5

| Date | Ticket | Gross Weight | Tare Weight | Net Weight | Bushels | Estimated Dry Bushels | Moist | Test | Damag | FM | Truck |
|------|--------|-------------|-------------|------------|---------|----------------------|-------|------|-------|-----|-------|
| 09/14/12 U @00037867 | | 83,900.00 | 27,140.00 | 56,760.00 | 1,013.57 | 997.15 | 16.20 | 57.20 | 2.50 | 2.10 | 0.00 |
| 09/14/12 U @00037873 | | 84,700.00 | 27,080.00 | 57,620.00 | 1,028.93 | 996.98 | 17.30 | 57.80 | 2.50 | 2.10 | 0.00 |
| 09/14/12 U @00037874 | | 82,960.00 | 25,660.00 | 57,300.00 | 1,023.21 | 1,005.25 | 16.30 | 57.80 | 2.50 | 2.10 | 0.00 |
| 09/14/12 U @00037877 | | 82,700.00 | 26,680.00 | 56,020.00 | 1,000.36 | 969.30 | 17.30 | 57.60 | 2.50 | 2.10 | 0.00 |
| 09/14/12 U @00037880 | | 82,600.00 | 25,660.00 | 56,940.00 | 1,016.79 | 989.34 | 17.00 | 57.90 | 2.50 | 2.10 | 0.00 |
| 09/14/12 U @00037883 | | 80,920.00 | 26,880.00 | 54,040.00 | 965.00 | 965.00 | 13.80 | 57.60 | 2.50 | 2.10 | 0.00 |
| 09/14/12 U @00037886 | | 87,080.00 | 25,620.00 | 61,460.00 | 1,097.50 | 1,097.50 | 14.60 | 58.50 | 2.50 | 2.10 | 0.00 |
| 09/14/12 U @00037888 | | 79,700.00 | 26,580.00 | 53,120.00 | 948.57 | 948.57 | 13.80 | 58.20 | 2.50 | 2.10 | 0.00 |
| 09/14/12 U @00037890 | | 78,520.00 | 25,580.00 | 52,940.00 | 945.36 | 945.36 | 14.80 | 59.10 | 2.50 | 2.10 | 0.00 |
| 09/14/12 U @00037903 | | 78,280.00 | 26,520.00 | 51,760.00 | 924.29 | 924.29 | 12.90 | 61.60 | 2.50 | 2.10 | 0.00 |
| 09/14/12 U @00037904 | | 81,380.00 | 25,540.00 | 55,840.00 | 997.14 | 997.14 | 14.60 | 58.60 | 2.50 | 2.10 | 0.00 |
| 09/14/12 U @00037905 | | 78,680.00 | 26,120.00 | 52,560.00 | 938.57 | 938.57 | 14.10 | 58.00 | 2.50 | 2.10 | 0.00 |
| 09/14/12 U @00037907 | | 81,160.00 | 26,460.00 | 54,700.00 | 976.79 | 976.79 | 13.10 | 57.20 | 2.50 | 2.10 | 0.00 |
| 09/14/12 U @00037908 | | 79,760.00 | 25,480.00 | 54,280.00 | 969.29 | 969.29 | 13.60 | 57.30 | 2.50 | 2.10 | 0.00 |
| 09/15/12 U @00037909 | | 84,380.00 | 26,380.00 | 58,000.00 | 1,035.71 | 1,035.71 | 14.40 | 58.40 | 2.50 | 2.10 | 0.00 |
| 09/15/12 U @00037910 | | 81,660.00 | 26,080.00 | 55,580.00 | 992.50 | 979.10 | 16.00 | 58.10 | 2.50 | 2.10 | 0.00 |
| 09/15/12 U @00037914 | | 82,940.00 | 26,380.00 | 56,560.00 | 1,010.00 | 1,010.00 | 14.80 | 57.90 | 2.50 | 2.10 | 0.00 |
| 09/15/12 U @00037915 | | 78,160.00 | 26,020.00 | 52,140.00 | 931.07 | 921.01 | 15.80 | 63.00 | 2.50 | 2.10 | 0.00 |
| 09/15/12 U @00037916 | | 84,780.00 | 26,660.00 | 58,120.00 | 1,037.86 | 1,030.85 | 15.50 | 57.60 | 2.50 | 2.10 | 0.00 |
| 09/15/12 U @00037918 | | 83,760.00 | 26,360.00 | 57,400.00 | 1,025.00 | 1,009.78 | 16.10 | 57.90 | 2.50 | 2.10 | 0.00 |
| 09/15/12 U @00037920 | | 80,920.00 | 25,960.00 | 54,960.00 | 981.43 | 923.13 | 19.40 | 57.90 | 2.50 | 2.10 | 0.00 |
| 09/15/12 U @00037925 | | 82,340.00 | 26,560.00 | 55,780.00 | 996.07 | 973.21 | 16.70 | 57.70 | 2.50 | 2.10 | 0.00 |
| 09/15/12 U @00037927 | | 82,040.00 | 26,220.00 | 55,820.00 | 996.79 | 969.88 | 17.00 | 57.50 | 2.50 | 2.10 | 0.00 |
| 09/15/12 U @00037930 | | 78,780.00 | 25,920.00 | 52,860.00 | 943.93 | 912.07 | 17.50 | 57.00 | 2.50 | 2.10 | 0.00 |
| 09/15/12 U @00037934 | | 80,220.00 | 26,520.00 | 53,700.00 | 958.93 | 940.81 | 16.40 | 57.50 | 2.50 | 2.10 | 0.00 |
| 09/15/12 U @00037936 | | 80,280.00 | 26,180.00 | 54,100.00 | 966.07 | 946.51 | 16.50 | 57.50 | 2.50 | 2.10 | 0.00 |
| 09/15/12 U @00037945 | | 81,620.00 | 25,880.00 | 55,740.00 | 995.36 | 972.52 | 16.70 | 59.50 | 2.50 | 2.10 | 0.00 |
| 09/15/12 U @00037953 | | 81,040.00 | 26,780.00 | 54,260.00 | 968.93 | 941.46 | 17.10 | 58.30 | 2.50 | 2.10 | 0.00 |
| 09/15/12 U @00037954 | | 82,340.00 | 26,820.00 | 55,520.00 | 991.43 | 984.74 | 15.50 | 58.00 | 2.50 | 2.10 | 0.00 |
| 09/15/12 U @00037959 | | 81,200.00 | 25,800.00 | 55,400.00 | 989.29 | 963.91 | 16.90 | 57.80 | 2.50 | 2.10 | 0.00 |
| 09/15/12 U @00037965 | | 80,040.00 | 26,760.00 | 53,280.00 | 951.43 | 925.74 | 17.00 | 61.90 | 2.50 | 2.10 | 0.00 |
| 09/15/12 U @00037969 | | 73,340.00 | 26,800.00 | 46,540.00 | 831.07 | 818.73 | 16.10 | 57.80 | 2.50 | 2.10 | 0.00 |
| 09/15/12 U @00037980 | | 82,180.00 | 26,740.00 | 55,440.00 | 990.00 | 990.00 | 13.60 | 57.60 | 2.50 | 2.10 | 0.00 |
| 09/16/12 U @00037984 | | 83,220.00 | 26,760.00 | 56,460.00 | 1,008.21 | 1,008.21 | 14.00 | 57.60 | 2.50 | 2.10 | 0.00 |
| 09/17/12 U @00038018 | | 83,700.00 | 26,660.00 | 57,040.00 | 1,018.57 | 1,018.57 | 14.20 | 58.30 | 2.50 | 2.10 | 0.00 |
| 09/17/12 U @00038019 | | 80,940.00 | 25,480.00 | 55,460.00 | 990.36 | 990.36 | 13.40 | 57.60 | 2.50 | 2.10 | 0.00 |
| 09/17/12 U @00038023 | | 67,480.00 | 26,060.00 | 41,420.00 | 739.64 | 739.64 | 14.80 | 58.40 | 2.50 | 2.10 | 0.00 |
| 09/17/12 U @00038031 | | 80,880.00 | 25,580.00 | 55,300.00 | 987.50 | 970.17 | 16.30 | 54.20 | 2.50 | 2.10 | 0.00 |
| 09/17/12 U @00038032 | | 80,000.00 | 26,660.00 | 53,340.00 | 952.50 | 952.50 | 14.70 | 55.20 | 2.50 | 2.10 | 0.00 |
| 09/17/12 U @00038038 | | 82,200.00 | 26,020.00 | 56,180.00 | 1,003.21 | 1,003.21 | 14.00 | 57.50 | 2.50 | 2.10 | 0.00 |
| 09/17/12 U @00038039 | | 82,540.00 | 26,520.00 | 56,020.00 | 1,000.36 | 994.96 | 15.40 | 58.30 | 2.50 | 2.10 | 0.00 |
| 09/17/12 U @00038040 | | 81,360.00 | 26,140.00 | 55,220.00 | 986.07 | 986.07 | 14.10 | 57.60 | 2.50 | 2.10 | 0.00 |
| 09/17/12 U @00038041 | | 84,860.00 | 25,960.00 | 58,900.00 | 1,051.79 | 1,051.79 | 14.50 | 57.80 | 2.50 | 2.10 | 0.00 |
| 09/17/12 U @00038044 | | 81,360.00 | 26,460.00 | 54,900.00 | 980.36 | 980.36 | 14.20 | 58.70 | 2.50 | 2.10 | 0.00 |
| 09/17/12 U @00038045 | | 83,000.00 | 26,080.00 | 56,920.00 | 1,016.43 | 1,016.43 | 14.20 | 58.90 | 2.50 | 2.10 | 0.00 |
| 09/17/12 U @00038046 | | 80,980.00 | 25,900.00 | 55,080.00 | 983.57 | 983.57 | 14.70 | 58.30 | 2.50 | 2.10 | 0.00 |
| 09/17/12 U @00038047 | | 81,080.00 | 26,320.00 | 54,760.00 | 977.86 | 977.86 | 14.70 | 58.30 | 2.50 | 2.10 | 0.00 |
| 09/17/12 U @00038048 | | 85,020.00 | 26,060.00 | 58,960.00 | 1,052.86 | 1,050.02 | 15.20 | 59.10 | 2.50 | 2.10 | 0.00 |
| 09/17/12 U @00038050 | | 80,620.00 | 25,860.00 | 54,760.00 | 977.86 | 976.54 | 15.10 | 58.70 | 2.50 | 2.10 | 0.00 |
| 09/17/12 U @00038053 | | 81,780.00 | 26,400.00 | 55,380.00 | 988.93 | 988.93 | 13.70 | 58.20 | 2.50 | 2.10 | 0.00 |

Report Name: Proof of Yield for BRUHN FARMS JOINT VE
Report Date: 01/01/2012 - 12/31/2012
Commodity: Corn
     Company: Berne Cooperative Association
    Location: Combined M N U
Print Date: Wednesday 16 November 2016

11/16/16
07:01 AM
Page: 6

| Date | Ticket | Gross Weight | Tare Weight | Net Weight | Bushels | Estimated Dry Bushels | Moist | Test | Damag | FM | Truck |
|------|--------|-------------|-------------|------------|---------|----------------------|-------|------|-------|-----|-------|
| 09/17/12 U | @00038054 | 83,020.00 | 26,020.00 | 57,000.00 | 1,017.86 | 1,017.86 | 14.40 | 58.40 | 2.50 | 2.10 | 0.00 |
| 09/17/12 U | @00038056 | 82,040.00 | 25,820.00 | 56,220.00 | 1,003.93 | 1,003.93 | 13.90 | 58.00 | 2.50 | 2.10 | 0.00 |
| 09/18/12 U | @00038058 | 81,240.00 | 26,360.00 | 54,880.00 | 980.00 | 980.00 | 14.00 | 57.30 | 2.50 | 2.10 | 0.00 |
| 09/18/12 U | @00038059 | 78,200.00 | 26,300.00 | 51,900.00 | 926.79 | 926.79 | 14.20 | 57.20 | 2.50 | 2.10 | 0.00 |
| 09/18/12 U | @00038060 | 82,960.00 | 25,980.00 | 56,980.00 | 1,017.50 | 1,017.50 | 13.90 | 58.20 | 2.50 | 2.10 | 0.00 |
| 09/18/12 U | @00038061 | 80,900.00 | 26,300.00 | 54,600.00 | 975.00 | 975.00 | 14.00 | 56.90 | 2.50 | 2.10 | 0.00 |
| 09/20/12 U | @00038151 | 82,780.00 | 26,720.00 | 56,060.00 | 1,001.07 | 963.23 | 17.80 | 59.00 | 2.50 | 2.10 | 0.00 |
| 09/20/12 U | @00038170 | 84,560.00 | 26,640.00 | 57,920.00 | 1,034.29 | 1,009.16 | 16.80 | 58.90 | 2.50 | 2.10 | 0.00 |
| 09/21/12 U | @00038191 | 85,020.00 | 26,300.00 | 58,720.00 | 1,048.57 | 1,044.32 | 15.30 | 57.70 | 2.50 | 2.10 | 0.00 |
| 09/21/12 U | @00038195 | 84,160.00 | 26,060.00 | 58,100.00 | 1,037.50 | 1,037.50 | 14.50 | 57.70 | 2.50 | 2.10 | 0.00 |
| 09/21/12 U | @00038196 | 83,680.00 | 26,680.00 | 57,000.00 | 1,017.86 | 1,017.86 | 14.80 | 58.60 | 2.50 | 2.10 | 0.00 |
| 09/21/12 U | @00038200 | 83,080.00 | 25,400.00 | 57,680.00 | 1,030.00 | 1,030.00 | 14.50 | 58.40 | 2.50 | 2.10 | 0.00 |
| 09/21/12 U | @00038202 | 85,760.00 | 26,740.00 | 59,020.00 | 1,053.93 | 1,053.93 | 14.20 | 57.90 | 2.50 | 2.10 | 0.00 |
| 09/21/12 U | @00038206 | 83,640.00 | 26,080.00 | 57,560.00 | 1,027.86 | 1,027.86 | 14.30 | 58.20 | 2.50 | 2.10 | 0.00 |
| 09/21/12 U | @00038209 | 85,260.00 | 26,640.00 | 58,620.00 | 1,046.79 | 1,046.79 | 14.40 | 58.70 | 2.50 | 2.10 | 0.00 |
| 09/21/12 U | @00038213 | 84,640.00 | 25,360.00 | 59,280.00 | 1,058.57 | 1,041.42 | 16.20 | 58.60 | 0.00 | 0.00 | 0.00 |
| 09/21/12 U | @00038214 | 83,780.00 | 27,060.00 | 56,720.00 | 1,012.86 | 1,012.86 | 13.90 | 58.60 | 2.50 | 2.10 | 0.00 |
| 09/21/12 U | @00038219 | 83,700.00 | 26,220.00 | 57,480.00 | 1,026.43 | 1,016.73 | 15.70 | 58.10 | 2.50 | 2.10 | 0.00 |
| 09/21/12 U | @00038223 | 84,740.00 | 26,740.00 | 58,000.00 | 1,035.71 | 1,010.54 | 16.80 | 58.70 | 2.50 | 2.10 | 0.00 |
| 09/22/12 U | @00038232 | 81,460.00 | 26,820.00 | 54,640.00 | 975.71 | 954.63 | 16.60 | 58.20 | 2.50 | 2.10 | 0.00 |
| 09/22/12 U | @00038244 | 84,780.00 | 26,760.00 | 58,020.00 | 1,036.07 | 988.51 | 18.40 | 58.70 | 2.50 | 2.10 | 0.00 |
| 09/22/12 U | @00038250 | 82,840.00 | 26,700.00 | 56,140.00 | 1,002.50 | 993.03 | 15.70 | 58.40 | 2.50 | 2.10 | 0.00 |
| 09/22/12 U | @00038260 | 83,700.00 | 26,720.00 | 56,980.00 | 1,017.50 | 1,001.02 | 16.20 | 59.60 | 2.50 | 2.10 | 0.00 |
| 09/22/12 U | @00038266 | 84,860.00 | 26,600.00 | 58,260.00 | 1,040.36 | 1,024.91 | 16.10 | 58.60 | 2.50 | 2.10 | 0.00 |
| 09/22/12 U | @00038277 | 85,940.00 | 26,420.00 | 59,520.00 | 1,062.86 | 1,062.86 | 15.00 | 59.40 | 2.50 | 2.10 | 0.00 |
| 09/22/12 U | @00038280 | 83,740.00 | 26,820.00 | 56,920.00 | 1,016.43 | 1,015.90 | 15.10 | 59.00 | 2.50 | 2.10 | 0.00 |
| 09/23/12 U | @00038297 | 87,520.00 | 25,340.00 | 62,180.00 | 1,110.36 | 1,081.88 | 16.90 | 59.10 | 2.50 | 2.10 | 0.00 |
| 09/23/12 U | @00038302 | 89,740.00 | 26,600.00 | 63,140.00 | 1,127.50 | 1,104.67 | 16.50 | 57.80 | 2.50 | 2.10 | 0.00 |
| 09/25/12 U | @00038399 | 87,280.00 | 25,760.00 | 61,520.00 | 1,098.57 | 1,094.12 | 15.30 | 59.00 | 2.50 | 2.10 | 0.00 |
| 09/25/12 U | @00038404 | 86,980.00 | 25,720.00 | 61,260.00 | 1,093.93 | 1,085.07 | 15.60 | 58.50 | 2.50 | 2.10 | 0.00 |
| 10/18/12 U | @00039653 | 86,580.00 | 26,440.00 | 60,140.00 | 1,073.93 | 1,073.93 | 13.60 | 59.80 | 2.50 | 2.10 | 0.00 |
| 10/18/12 U | @00039655 | 86,940.00 | 26,080.00 | 60,860.00 | 1,086.79 | 1,086.79 | 12.80 | 59.40 | 2.50 | 2.10 | 0.00 |
| 10/18/12 U | @00039657 | 89,880.00 | 26,500.00 | 63,380.00 | 1,131.79 | 1,131.79 | 13.20 | 60.30 | 2.50 | 2.10 | 0.00 |
| 10/18/12 U | @00039659 | 86,800.00 | 25,780.00 | 61,020.00 | 1,089.64 | 1,089.64 | 13.00 | 60.30 | 2.50 | 2.10 | 0.00 |
| 10/23/12 U | @00039673 | 86,500.00 | 26,480.00 | 60,020.00 | 1,071.79 | 1,071.79 | 12.80 | 58.70 | 2.50 | 2.10 | 0.00 |
| 10/23/12 U | @00039675 | 89,920.00 | 27,460.00 | 62,460.00 | 1,115.36 | 1,115.36 | 13.40 | 60.40 | 2.50 | 2.10 | 0.00 |
| 10/29/12 U | @00039716 | 89,900.00 | 27,000.00 | 62,900.00 | 1,123.21 | 1,123.21 | 13.90 | 54.30 | 2.50 | 2.10 | 0.00 |
| 10/29/12 U | @00039719 | 88,200.00 | 26,220.00 | 61,980.00 | 1,106.79 | 1,106.79 | 15.00 | 56.00 | 2.50 | 2.10 | 0.00 |
| 10/29/12 U | @00039720 | 89,120.00 | 27,020.00 | 62,100.00 | 1,108.93 | 1,108.93 | 15.00 | 59.70 | 2.50 | 2.10 | 0.00 |
| 10/29/12 U | @00039721 | 90,540.00 | 26,120.00 | 64,420.00 | 1,150.36 | 1,150.36 | 14.90 | 58.50 | 2.50 | 2.10 | 0.00 |
| 10/29/12 U | @00039722 | 86,600.00 | 26,960.00 | 59,640.00 | 1,065.00 | 1,065.00 | 14.20 | 58.70 | 2.50 | 2.10 | 0.00 |
| 10/29/12 U | @00039723 | 87,960.00 | 26,160.00 | 61,800.00 | 1,103.57 | 1,103.57 | 14.30 | 58.60 | 2.50 | 2.10 | 0.00 |
| 10/29/12 U | @00039724 | 86,940.00 | 26,860.00 | 60,080.00 | 1,072.86 | 1,072.86 | 14.20 | 58.00 | 2.50 | 2.10 | 0.00 |
| 10/29/12 U | @00039726 | 86,900.00 | 26,900.00 | 60,000.00 | 1,071.43 | 1,071.43 | 14.40 | 59.30 | 2.50 | 2.10 | 0.00 |
| 10/29/12 U | @00039727 | 83,620.00 | 26,080.00 | 57,540.00 | 1,027.50 | 1,027.50 | 14.40 | 59.30 | 2.50 | 2.10 | 0.00 |
| 10/30/12 U | @00039729 | 87,420.00 | 26,920.00 | 60,500.00 | 1,080.36 | 1,080.36 | 14.20 | 59.20 | 2.50 | 2.10 | 0.00 |
| 10/30/12 U | @00039730 | 86,760.00 | 26,940.00 | 59,820.00 | 1,068.21 | 1,068.21 | 14.00 | 59.10 | 2.50 | 2.10 | 0.00 |
| 10/30/12 U | @00039731 | 87,560.00 | 26,040.00 | 61,520.00 | 1,098.57 | 1,098.57 | 14.40 | 59.20 | 2.50 | 2.10 | 0.00 |
| 10/30/12 U | @00039732 | 84,440.00 | 26,840.00 | 57,600.00 | 1,028.57 | 1,028.57 | 14.30 | 59.40 | 2.50 | 2.10 | 0.00 |
| 10/30/12 U | @00039733 | 89,460.00 | 26,860.00 | 62,600.00 | 1,117.86 | 1,117.86 | 14.30 | 60.00 | 2.50 | 2.10 | 0.00 |

Report Name: Proof of Yield for BRUHN FARMS JOINT VE
Report Date: 01/01/2012 - 12/31/2012
Commodity: Corn
     Company: Berne Cooperative Association
    Location: Combined M N U
  Print Date: Wednesday 16 November 2016

11/16/16
07:01 AM
Page: 7

| Date | Ticket | Gross Weight | Tare Weight | Net Weight | Bushels | Estimated Dry Bushels | Moist | Test | Damag | FM | Truck |
|------|--------|-------------|-------------|------------|---------|----------------------|-------|------|-------|-----|-------|
| 10/30/12 U | @00039734 | 86,960.00 | 26,000.00 | 60,960.00 | 1,088.57 | 1,088.57 | 13.60 | 57.20 | 2.50 | 2.10 | 0.00 |
| 10/30/12 U | @00039735 | 82,980.00 | 26,840.00 | 56,140.00 | 1,002.50 | 1,002.50 | 13.40 | 58.00 | 2.50 | 2.10 | 0.00 |
| 10/30/12 U | @00039738 | 87,120.00 | 26,820.00 | 60,300.00 | 1,076.79 | 1,076.79 | 14.00 | 58.30 | 2.50 | 2.10 | 0.00 |
| 10/30/12 U | @00039739 | 88,700.00 | 26,740.00 | 61,960.00 | 1,106.43 | 1,106.43 | 14.00 | 58.80 | 2.50 | 2.10 | 0.00 |
| 10/30/12 U | @00039742 | 87,280.00 | 25,860.00 | 61,420.00 | 1,096.79 | 1,096.79 | 14.30 | 57.70 | 2.50 | 2.10 | 0.00 |
| | | 25,582,180.00 | 7,984,840.00 | 17,597,340.00 | 314,238.29 | 311,743.59 | 14.83 | 57.99 | 2.44 | 2.03 | 0.00 |

Report Name: Proof of Yield for BRUHN FARMS JOINT VE
Report Date: 01/01/2012 - 12/31/2012
Commodity: Soybeans
    Company: Berne Cooperative Association
   Location: Combined M N U
Print Date: Wednesday 16 November 2016

11/16/16
07:04 AM
Page: 1

| Date | Ticket | Gross Weight | Tare Weight | Net Weight | Bushels | Estimated Dry Bushels | Moist | Test | Damag | FM | Truck |
|------|--------|-------------|------------|-----------|---------|----------------------|-------|------|-------|-----|-------|
| 09/26/12 U | @00038507 | 87,100.00 | 25,420.00 | 61,680.00 | 1,028.00 | 1,028.00 | 9.90 | 56.30 | 0.00 | 1.00 | 0.00 |
| 09/26/12 U | @00038521 | 84,780.00 | 25,340.00 | 59,440.00 | 990.67 | 990.67 | 8.40 | 58.10 | 0.00 | 1.00 | 0.00 |
| 09/27/12 U | @00038529 | 84,960.00 | 26,760.00 | 58,200.00 | 970.00 | 970.00 | 7.70 | 57.80 | 0.00 | 1.00 | 0.00 |
| 09/27/12 U | @00038531 | 88,200.00 | 26,660.00 | 61,540.00 | 1,025.67 | 1,025.67 | 7.60 | 57.40 | 0.00 | 1.00 | 0.00 |
| 09/28/12 U | @00038602 | 91,520.00 | 28,440.00 | 63,080.00 | 1,051.33 | 1,051.33 | 7.50 | 56.10 | 0.00 | 1.00 | 0.00 |
| 09/28/12 U | @00038604 | 86,800.00 | 27,020.00 | 59,780.00 | 996.33 | 996.33 | 7.40 | 56.20 | 0.00 | 1.00 | 0.00 |
| 09/28/12 U | @00038606 | 86,520.00 | 27,040.00 | 59,480.00 | 991.33 | 991.33 | 7.00 | 55.40 | 0.00 | 1.00 | 0.00 |
| 09/28/12 U | @00038608 | 85,240.00 | 27,160.00 | 58,080.00 | 968.00 | 968.00 | 8.20 | 55.20 | 0.00 | 1.00 | 0.00 |
| 09/28/12 U | @00038610 | 85,660.00 | 27,240.00 | 58,420.00 | 973.67 | 973.67 | 7.50 | 55.80 | 0.00 | 1.00 | 0.00 |
| 09/28/12 U | @00038612 | 82,920.00 | 26,740.00 | 56,180.00 | 936.33 | 936.33 | 7.10 | 55.90 | 0.00 | 1.00 | 0.00 |
| 09/28/12 U | @00038614 | 84,800.00 | 27,180.00 | 57,620.00 | 960.33 | 960.33 | 7.60 | 56.10 | 0.00 | 1.00 | 0.00 |
| 09/28/12 U | @00038618 | 86,740.00 | 26,540.00 | 60,200.00 | 1,003.33 | 1,003.33 | 7.50 | 57.80 | 0.00 | 1.00 | 0.00 |
| 09/28/12 U | @00038620 | 84,520.00 | 26,480.00 | 58,040.00 | 967.33 | 967.33 | 7.50 | 58.10 | 0.00 | 1.00 | 0.00 |
| 09/28/12 U | @00038622 | 83,020.00 | 26,540.00 | 56,480.00 | 941.33 | 941.33 | 11.40 | 56.10 | 0.00 | 1.00 | 0.00 |
| 09/28/12 U | @00038624 | 86,640.00 | 26,320.00 | 60,320.00 | 1,005.33 | 1,005.33 | 7.40 | 56.20 | 0.00 | 1.00 | 0.00 |
| 09/28/12 U | @00038626 | 85,080.00 | 26,220.00 | 58,860.00 | 981.00 | 981.00 | 7.10 | 58.10 | 0.00 | 1.00 | 0.00 |
| 09/28/12 U | @00038628 | 84,620.00 | 26,160.00 | 58,460.00 | 974.33 | 974.33 | 8.40 | 57.60 | 0.00 | 1.00 | 0.00 |
| 09/28/12 U | @00038645 | 86,680.00 | 28,820.00 | 57,860.00 | 964.33 | 964.33 | 10.30 | 57.60 | 0.00 | 1.00 | 0.00 |
| 09/28/12 U | @00038665 | 89,820.00 | 25,780.00 | 64,040.00 | 1,067.33 | 1,067.33 | 8.20 | 57.00 | 0.00 | 1.00 | 0.00 |
| 09/28/12 U | @00038671 | 85,180.00 | 26,280.00 | 58,900.00 | 981.67 | 981.67 | 7.80 | 57.30 | 0.00 | 1.00 | 0.00 |
| 09/28/12 U | @00038677 | 87,140.00 | 26,640.00 | 60,500.00 | 1,008.33 | 1,008.33 | 8.20 | 57.70 | 0.00 | 1.00 | 0.00 |
| 09/28/12 U | @00038679 | 84,480.00 | 26,340.00 | 58,140.00 | 969.00 | 969.00 | 8.00 | 56.30 | 0.00 | 1.00 | 0.00 |
| 09/29/12 U | @00038702 | 85,840.00 | 26,580.00 | 59,260.00 | 987.67 | 987.67 | 8.20 | 56.50 | 0.00 | 1.00 | 0.00 |
| 09/29/12 U | @00038716 | 86,660.00 | 26,480.00 | 60,180.00 | 1,003.00 | 1,003.00 | 7.80 | 57.00 | 0.00 | 1.00 | 0.00 |
| 09/29/12 U | @00038719 | 86,860.00 | 26,940.00 | 59,920.00 | 998.67 | 998.67 | 8.10 | 56.20 | 0.00 | 1.00 | 0.00 |
| 09/29/12 U | @00038721 | 87,180.00 | 26,740.00 | 60,440.00 | 1,007.33 | 1,007.33 | 8.00 | 56.40 | 0.00 | 1.00 | 0.00 |
| 09/29/12 U | @00038723 | 86,880.00 | 26,580.00 | 60,300.00 | 1,005.00 | 1,005.00 | 7.10 | 56.60 | 0.00 | 1.00 | 0.00 |
| 09/29/12 U | @00038726 | 84,500.00 | 26,520.00 | 57,980.00 | 966.33 | 966.33 | 6.90 | 56.20 | 0.00 | 1.00 | 0.00 |
| 09/29/12 U | @00038728 | 83,620.00 | 26,420.00 | 57,200.00 | 953.33 | 953.33 | 7.30 | 56.90 | 0.00 | 1.00 | 0.00 |
| 09/29/12 U | @00038731 | 84,000.00 | 26,380.00 | 57,620.00 | 960.33 | 960.33 | 7.40 | 57.10 | 0.00 | 1.00 | 0.00 |
| 09/29/12 U | @00038733 | 81,780.00 | 26,300.00 | 55,480.00 | 924.67 | 924.67 | 7.60 | 57.20 | 0.00 | 1.00 | 0.00 |
| 09/29/12 U | @00038735 | 87,900.00 | 25,920.00 | 61,980.00 | 1,033.00 | 1,033.00 | 7.50 | 56.80 | 0.00 | 1.00 | 0.00 |
| 09/29/12 U | @00038737 | 89,420.00 | 25,780.00 | 63,640.00 | 1,060.67 | 1,060.67 | 7.80 | 56.90 | 0.00 | 1.00 | 0.00 |
| 09/29/12 U | @00038740 | 86,040.00 | 26,080.00 | 59,960.00 | 999.33 | 999.33 | 8.30 | 56.90 | 0.00 | 1.00 | 0.00 |
| 09/29/12 U | @00038746 | 86,280.00 | 26,960.00 | 59,320.00 | 988.67 | 988.67 | 8.00 | 57.20 | 0.00 | 1.00 | 0.00 |
| 09/29/12 U | @00038754 | 86,940.00 | 25,580.00 | 61,360.00 | 1,022.67 | 1,022.67 | 8.00 | 57.30 | 0.00 | 1.00 | 0.00 |
| 09/29/12 U | @00038756 | 88,680.00 | 25,680.00 | 63,000.00 | 1,050.00 | 1,050.00 | 7.10 | 57.20 | 0.00 | 1.00 | 0.00 |
| 09/29/12 U | @00038758 | 83,300.00 | 26,620.00 | 56,680.00 | 944.67 | 944.67 | 8.30 | 57.40 | 0.00 | 1.00 | 0.00 |
| 09/29/12 U | @00038760 | 85,600.00 | 26,260.00 | 59,340.00 | 989.00 | 989.00 | 7.00 | 56.20 | 0.00 | 1.00 | 0.00 |
| 09/29/12 U | @00038766 | 84,280.00 | 27,760.00 | 56,520.00 | 942.00 | 942.00 | 10.70 | 57.80 | 0.00 | 1.00 | 0.00 |
| 09/29/12 U | @00038768 | 87,480.00 | 27,660.00 | 59,820.00 | 997.00 | 997.00 | 7.50 | 56.80 | 0.00 | 1.00 | 0.00 |
| 09/30/12 U | @00038781 | 85,980.00 | 25,360.00 | 60,620.00 | 1,010.33 | 1,010.33 | 7.70 | 57.50 | 0.00 | 1.00 | 0.00 |
| 09/30/12 U | @00038784 | 91,000.00 | 26,800.00 | 64,200.00 | 1,070.00 | 1,070.00 | 7.20 | 57.60 | 0.00 | 1.00 | 0.00 |
| 09/30/12 U | @00038786 | 86,040.00 | 26,540.00 | 59,500.00 | 991.67 | 991.67 | 6.90 | 57.10 | 0.00 | 1.00 | 0.00 |
| 09/30/12 U | @00038788 | 84,280.00 | 26,480.00 | 57,800.00 | 963.33 | 963.33 | 7.60 | 57.60 | 0.00 | 1.00 | 0.00 |
| 09/30/12 U | @00038795 | 85,660.00 | 25,400.00 | 60,260.00 | 1,004.33 | 1,004.33 | 10.50 | 56.50 | 0.00 | 1.00 | 0.00 |
| 09/30/12 U | @00038802 | 86,240.00 | 27,540.00 | 58,700.00 | 978.33 | 978.33 | 7.00 | 56.30 | 0.00 | 1.00 | 0.00 |
| 10/01/12 U | @00038813 | 85,280.00 | 25,480.00 | 59,800.00 | 996.67 | 996.67 | 7.30 | 56.90 | 0.00 | 1.00 | 0.00 |
| 10/01/12 U | @00038838 | 83,380.00 | 26,780.00 | 56,600.00 | 943.33 | 943.33 | 7.60 | 58.10 | 0.00 | 1.00 | 0.00 |
| 10/01/12 U | @00038840 | 85,340.00 | 25,720.00 | 59,620.00 | 993.67 | 993.67 | 7.60 | 57.40 | 0.00 | 1.00 | 0.00 |

Report Name: Proof of Yield for BRUHN FARMS JOINT VE
Report Date: 01/01/2012 - 12/31/2012
Commodity: Soybeans
Company: Berne Cooperative Association
Location: Combined M N U
Print Date: Wednesday 16 November 2016

11/16/16
07:04 AM
Page: 2

| Date | Ticket | Gross Weight | Tare Weight | Net Weight | Bushels | Estimated Dry Bushels | Moist | Test | Damag | FM | Truck |
|------|--------|-------------|-------------|------------|---------|----------------------|-------|------|-------|-----|-------|
| 10/01/12 U @00038842 | 86,600.00 | 26,660.00 | 59,940.00 | 999.00 | 999.00 | 7.60 | 56.40 | 0.00 | 1.00 | 0.00 |
| 10/01/12 U @00038844 | 77,080.00 | 27,280.00 | 49,800.00 | 830.00 | 830.00 | 7.70 | 57.40 | 0.00 | 1.00 | 0.00 |
| 10/01/12 U @00038852 | 85,580.00 | 25,860.00 | 59,720.00 | 995.33 | 995.33 | 8.20 | 57.30 | 0.00 | 1.00 | 0.00 |
| 10/01/12 U @00038854 | 87,880.00 | 26,580.00 | 61,300.00 | 1,021.67 | 1,021.67 | 8.90 | 56.30 | 0.00 | 1.00 | 0.00 |
| 10/01/12 U @00038857 | 87,000.00 | 25,880.00 | 61,120.00 | 1,018.67 | 1,018.67 | 7.90 | 56.90 | 0.00 | 1.00 | 0.00 |
| 10/01/12 U @00038863 | 84,720.00 | 26,580.00 | 58,140.00 | 969.00 | 969.00 | 8.00 | 57.60 | 0.00 | 1.00 | 0.00 |
| 10/01/12 U @00038866 | 82,980.00 | 25,560.00 | 57,420.00 | 957.00 | 957.00 | 8.20 | 56.60 | 0.00 | 1.00 | 0.00 |
| 10/01/12 U @00038869 | 88,340.00 | 26,100.00 | 62,240.00 | 1,037.33 | 1,037.33 | 10.20 | 57.10 | 0.00 | 1.00 | 0.00 |
| 10/01/12 U @00038871 | 86,900.00 | 25,920.00 | 60,980.00 | 1,016.33 | 1,016.33 | 6.80 | 57.20 | 0.00 | 1.00 | 0.00 |
| 10/02/12 U @00038894 | 86,880.00 | 26,940.00 | 59,940.00 | 999.00 | 999.00 | 6.90 | 57.40 | 0.00 | 1.00 | 0.00 |
| 10/02/12 U @00038896 | 82,560.00 | 26,900.00 | 55,660.00 | 927.67 | 927.67 | 7.20 | 57.30 | 0.00 | 1.00 | 0.00 |
| 10/02/12 U @00038898 | 83,900.00 | 26,720.00 | 57,180.00 | 953.00 | 953.00 | 8.20 | 57.60 | 0.00 | 1.00 | 0.00 |
| 10/02/12 U @00038900 | 83,180.00 | 26,580.00 | 56,600.00 | 943.33 | 943.33 | 7.10 | 57.40 | 0.00 | 1.00 | 0.00 |
| 10/02/12 U @00038903 | 88,400.00 | 25,940.00 | 62,460.00 | 1,041.00 | 1,041.00 | 6.40 | 57.60 | 0.00 | 1.00 | 0.00 |
| 10/02/12 U @00038905 | 87,040.00 | 25,660.00 | 61,380.00 | 1,023.00 | 1,023.00 | 7.00 | 57.90 | 0.00 | 1.00 | 0.00 |
| 10/02/12 U @00038907 | 87,700.00 | 26,020.00 | 61,680.00 | 1,028.00 | 1,028.00 | 6.80 | 57.50 | 0.00 | 1.00 | 0.00 |
| 10/02/12 U @00038909 | 81,900.00 | 25,660.00 | 56,240.00 | 937.33 | 937.33 | 7.70 | 57.30 | 0.00 | 1.00 | 0.00 |
| 10/02/12 U @00038914 | 85,920.00 | 26,440.00 | 59,480.00 | 991.33 | 991.33 | 6.80 | 57.80 | 0.00 | 1.00 | 0.00 |
| 10/02/12 U @00038929 | 82,820.00 | 26,740.00 | 56,080.00 | 934.67 | 934.67 | 7.80 | 57.70 | 0.00 | 1.00 | 0.00 |
| 10/02/12 U @00038933 | 87,780.00 | 25,500.00 | 62,280.00 | 1,038.00 | 1,038.00 | 7.80 | 57.50 | 0.00 | 1.00 | 0.00 |
| 10/02/12 U @00038936 | 87,200.00 | 26,240.00 | 60,960.00 | 1,016.00 | 1,016.00 | 7.80 | 57.20 | 0.00 | 1.00 | 0.00 |
| 10/02/12 U @00038947 | 83,260.00 | 26,680.00 | 56,580.00 | 943.00 | 943.00 | 7.40 | 57.20 | 0.00 | 1.00 | 0.00 |
| 10/02/12 U @00038948 | 83,540.00 | 26,660.00 | 56,880.00 | 948.00 | 948.00 | 7.40 | 57.00 | 0.00 | 1.00 | 0.00 |
| 10/02/12 U @00038954 | 85,100.00 | 25,500.00 | 59,600.00 | 993.33 | 993.33 | 7.50 | 56.70 | 0.00 | 1.00 | 0.00 |
| 10/02/12 U @00038955 | 90,660.00 | 25,720.00 | 64,940.00 | 1,082.33 | 1,082.33 | 6.80 | 57.60 | 0.00 | 1.00 | 0.00 |
| 10/02/12 U @00038958 | 86,740.00 | 26,160.00 | 60,580.00 | 1,009.67 | 1,009.67 | 7.20 | 57.10 | 0.00 | 1.00 | 0.00 |
| 10/02/12 U @00038963 | 83,180.00 | 26,620.00 | 56,560.00 | 942.67 | 942.67 | 7.00 | 57.30 | 0.00 | 1.00 | 0.00 |
| 10/02/12 U @00038965 | 85,580.00 | 26,620.00 | 58,960.00 | 982.67 | 982.67 | 7.50 | 56.40 | 0.00 | 1.00 | 0.00 |
| 10/02/12 U @00038968 | 88,460.00 | 25,420.00 | 63,040.00 | 1,050.67 | 1,050.67 | 7.40 | 57.00 | 0.00 | 1.00 | 0.00 |
| 10/02/12 U @00038969 | 86,320.00 | 27,100.00 | 59,220.00 | 987.00 | 987.00 | 7.30 | 57.30 | 0.00 | 1.00 | 0.00 |
| 10/02/12 U @00038973 | 82,900.00 | 26,120.00 | 56,780.00 | 946.33 | 946.33 | 7.10 | 57.40 | 0.00 | 1.00 | 0.00 |
| 10/03/12 U @00038993 | 86,120.00 | 25,280.00 | 60,840.00 | 1,014.00 | 1,014.00 | 7.40 | 58.50 | 0.00 | 1.00 | 0.00 |
| 10/03/12 U @00038996 | 86,200.00 | 26,000.00 | 60,200.00 | 1,003.33 | 1,003.33 | 7.80 | 57.00 | 0.00 | 1.00 | 0.00 |
| 10/03/12 U @00039000 | 83,480.00 | 26,740.00 | 56,740.00 | 945.67 | 945.67 | 7.90 | 57.90 | 0.00 | 1.00 | 0.00 |
| 10/03/12 U @00039001 | 83,940.00 | 26,800.00 | 57,140.00 | 952.33 | 952.33 | 6.50 | 57.60 | 0.00 | 1.00 | 0.00 |
| 10/03/12 U @00039003 | 82,480.00 | 26,760.00 | 55,720.00 | 928.67 | 928.67 | 7.10 | 56.80 | 0.00 | 1.00 | 0.00 |
| 10/03/12 U @00039005 | 89,940.00 | 26,080.00 | 63,860.00 | 1,064.33 | 1,064.33 | 7.90 | 56.60 | 0.00 | 1.00 | 0.00 |
| 10/03/12 U @00039006 | 83,780.00 | 25,900.00 | 57,880.00 | 964.67 | 964.67 | 7.60 | 56.90 | 0.00 | 1.00 | 0.00 |
| 10/03/12 U @00039008 | 82,480.00 | 26,660.00 | 55,820.00 | 930.33 | 930.33 | 8.00 | 57.20 | 0.00 | 1.00 | 0.00 |
| 10/03/12 U @00039011 | 85,500.00 | 25,360.00 | 60,140.00 | 1,002.33 | 1,002.33 | 6.60 | 57.10 | 0.00 | 1.00 | 0.00 |
| 10/03/12 U @00039014 | 83,480.00 | 27,240.00 | 56,240.00 | 937.33 | 937.33 | 7.90 | 57.10 | 0.00 | 1.00 | 0.00 |
| 10/03/12 U @00039015 | 83,180.00 | 27,320.00 | 55,860.00 | 931.00 | 931.00 | 6.40 | 57.30 | 0.00 | 1.00 | 0.00 |
| 10/03/12 U @00039018 | 86,180.00 | 26,000.00 | 60,180.00 | 1,003.00 | 1,003.00 | 7.70 | 57.30 | 0.00 | 1.00 | 0.00 |
| 10/03/12 U @00039021 | 86,500.00 | 25,820.00 | 60,680.00 | 1,011.33 | 1,011.33 | 7.60 | 56.60 | 0.00 | 1.00 | 0.00 |
| 10/03/12 U @00039025 | 80,700.00 | 26,620.00 | 54,080.00 | 901.33 | 901.33 | 7.70 | 58.00 | 0.00 | 1.00 | 0.00 |
| 10/03/12 U @00039029 | 88,120.00 | 27,200.00 | 60,920.00 | 1,015.33 | 1,015.33 | 7.50 | 57.80 | 0.00 | 1.00 | 0.00 |
| 10/03/12 U @00039030 | 86,760.00 | 25,940.00 | 60,820.00 | 1,013.67 | 1,013.67 | 7.30 | 56.50 | 2.50 | 2.10 | 0.00 |
| 10/03/12 U @00039036 | 84,960.00 | 25,720.00 | 59,240.00 | 987.33 | 987.33 | 7.10 | 57.50 | 0.00 | 1.00 | 0.00 |
| 10/03/12 U @00039038 | 81,160.00 | 26,580.00 | 54,580.00 | 909.67 | 909.67 | 7.10 | 57.50 | 0.00 | 1.00 | 0.00 |
| 10/03/12 U @00039046 | 87,540.00 | 26,560.00 | 60,980.00 | 1,016.33 | 1,016.33 | 6.30 | 57.60 | 0.00 | 1.00 | 0.00 |

Case 5:13-cv-04106-CJW  Document 149-29  Filed 03/13/17  Page 12 of 90
Exhibit BB, Pg. 012

Report Name: Proof of Yield for BRUHN FARMS JOINT VE
Report Date: 01/01/2012 - 12/31/2012
   Commodity: Soybeans
     Company: Berne Cooperative Association
    Location: Combined M N U
  Print Date: Wednesday 16 November 2016

11/16/16
07:04 AM
Page: 3

| Date | Ticket | Gross Weight | Tare Weight | Net Weight | Bushels | Estimated Dry Bushels | Moist | Test | Damag | FM | Truck |
|------|--------|--------------|-------------|------------|---------|-----------------------|-------|------|-------|-----|-------|
| 10/04/12 U @00039058 | | 84,020.00 | 27,580.00 | 56,440.00 | 940.67 | 940.67 | 7.30 | 57.70 | 0.00 | 1.00 | 0.00 |
| 10/04/12 U @00039093 | | 87,620.00 | 27,220.00 | 60,400.00 | 1,006.67 | 1,006.67 | 6.70 | 57.60 | 0.00 | 1.00 | 0.00 |
| 10/04/12 U @00039098 | | 85,500.00 | 26,540.00 | 58,960.00 | 982.67 | 982.67 | 7.40 | 57.40 | 0.00 | 1.00 | 0.00 |
| 10/04/12 U @00039099 | | 82,540.00 | 26,740.00 | 55,800.00 | 930.00 | 930.00 | 7.00 | 56.30 | 0.00 | 1.00 | 0.00 |
| 10/04/12 U @00039102 | | 84,360.00 | 26,480.00 | 57,880.00 | 964.67 | 964.67 | 7.20 | 56.80 | 0.00 | 1.00 | 0.00 |
| 10/05/12 U @00039120 | | 86,780.00 | 26,860.00 | 59,920.00 | 998.67 | 998.67 | 6.50 | 56.70 | 0.00 | 1.00 | 0.00 |
| 10/05/12 U @00039122 | | 84,800.00 | 26,520.00 | 58,280.00 | 971.33 | 971.33 | 6.20 | 57.10 | 0.00 | 1.00 | 0.00 |
| 10/05/12 U @00039124 | | 86,400.00 | 25,660.00 | 60,740.00 | 1,012.33 | 1,012.33 | 7.60 | 57.10 | 0.00 | 1.00 | 0.00 |
| 10/05/12 U @00039126 | | 86,280.00 | 25,860.00 | 60,420.00 | 1,007.00 | 1,007.00 | 6.40 | 57.30 | 0.00 | 1.00 | 0.00 |
| 10/05/12 U @00039128 | | 79,600.00 | 25,680.00 | 53,920.00 | 898.67 | 898.67 | 7.10 | 57.60 | 0.00 | 1.00 | 0.00 |
| 10/05/12 U @00039130 | | 85,760.00 | 27,620.00 | 58,140.00 | 969.00 | 969.00 | 6.60 | 57.80 | 0.00 | 1.00 | 0.00 |
| 10/05/12 U @00039132 | | 88,200.00 | 27,580.00 | 60,620.00 | 1,010.33 | 1,010.33 | 6.80 | 56.80 | 0.00 | 1.00 | 0.00 |
| 10/05/12 U @00039134 | | 85,900.00 | 27,360.00 | 58,540.00 | 975.67 | 975.67 | 6.30 | 56.30 | 0.00 | 1.00 | 0.00 |
| 10/05/12 U @00039145 | | 85,600.00 | 26,380.00 | 59,220.00 | 987.00 | 987.00 | 6.20 | 56.80 | 0.00 | 1.00 | 0.00 |
| 10/05/12 U @00039147 | | 87,220.00 | 26,040.00 | 61,180.00 | 1,019.67 | 1,019.67 | 6.20 | 56.70 | 0.00 | 1.00 | 0.00 |
| 10/05/12 U @00039149 | | 86,420.00 | 26,260.00 | 60,160.00 | 1,002.67 | 1,002.67 | 6.20 | 56.60 | 0.00 | 1.00 | 0.00 |
| 10/05/12 U @00039151 | | 89,740.00 | 26,440.00 | 63,300.00 | 1,055.00 | 1,055.00 | 6.80 | 56.80 | 0.00 | 1.00 | 0.00 |
| 10/05/12 U @00039153 | | 86,700.00 | 26,160.00 | 60,540.00 | 1,009.00 | 1,009.00 | 7.30 | 57.30 | 0.00 | 1.00 | 0.00 |
| 10/05/12 U @00039156 | | 85,840.00 | 27,260.00 | 58,580.00 | 976.33 | 976.33 | 6.60 | 56.40 | 0.00 | 1.00 | 0.00 |
| 10/05/12 U @00039160 | | 84,700.00 | 26,300.00 | 58,400.00 | 973.33 | 973.33 | 7.60 | 57.00 | 0.00 | 1.00 | 0.00 |
| 10/05/12 U @00039162 | | 81,760.00 | 26,840.00 | 54,920.00 | 915.33 | 915.33 | 6.30 | 57.10 | 0.00 | 1.00 | 0.00 |
| 10/05/12 U @00039164 | | 82,460.00 | 26,760.00 | 55,700.00 | 928.33 | 928.33 | 9.00 | 56.40 | 0.00 | 1.00 | 0.00 |
| 10/05/12 U @00039166 | | 81,940.00 | 26,680.00 | 55,260.00 | 921.00 | 921.00 | 6.60 | 57.10 | 0.00 | 1.00 | 0.00 |
| 10/05/12 U @00039179 | | 84,080.00 | 26,720.00 | 57,360.00 | 956.00 | 956.00 | 7.40 | 54.50 | 0.00 | 1.00 | 0.00 |
| 10/05/12 U @00039180 | | 80,720.00 | 26,680.00 | 54,040.00 | 900.67 | 900.67 | 6.50 | 56.90 | 0.00 | 1.00 | 0.00 |
| 10/05/12 U @00039189 | | 87,620.00 | 25,600.00 | 62,020.00 | 1,033.67 | 1,033.67 | 6.20 | 57.10 | 0.00 | 1.00 | 0.00 |
| 10/05/12 U @00039191 | | 86,280.00 | 25,460.00 | 60,820.00 | 1,013.67 | 1,013.67 | 6.40 | 57.20 | 0.00 | 1.00 | 0.00 |
| 10/05/12 U @00039193 | | 84,100.00 | 25,320.00 | 58,780.00 | 979.67 | 979.67 | 6.40 | 57.80 | 0.00 | 1.00 | 0.00 |
| 10/05/12 U @00039195 | | 88,720.00 | 25,480.00 | 63,240.00 | 1,054.00 | 1,054.00 | 6.30 | 57.60 | 0.00 | 1.00 | 0.00 |
| 10/05/12 U @00039197 | | 86,160.00 | 25,840.00 | 60,320.00 | 1,005.33 | 1,005.33 | 6.20 | 57.80 | 0.00 | 1.00 | 0.00 |
| 10/05/12 U @00039201 | | 86,100.00 | 25,300.00 | 60,800.00 | 1,013.33 | 1,013.33 | 7.50 | 55.40 | 0.00 | 1.00 | 0.00 |
| 10/05/12 U @00039203 | | 82,880.00 | 26,940.00 | 55,940.00 | 932.33 | 932.33 | 6.70 | 57.60 | 0.00 | 1.00 | 0.00 |
| 10/05/12 U @00039205 | | 87,480.00 | 26,400.00 | 61,080.00 | 1,018.00 | 1,018.00 | 6.60 | 57.60 | 0.00 | 1.00 | 0.00 |
| 10/05/12 U @00039210 | | 84,360.00 | 26,540.00 | 57,820.00 | 963.67 | 963.67 | 6.40 | 57.40 | 0.00 | 1.00 | 0.00 |
| 10/06/12 U @00039214 | | 86,480.00 | 26,280.00 | 60,200.00 | 1,003.33 | 1,003.33 | 6.70 | 57.60 | 0.00 | 1.00 | 0.00 |
| 10/06/12 U @00039216 | | 87,520.00 | 26,380.00 | 61,140.00 | 1,019.00 | 1,019.00 | 6.70 | 57.20 | 0.00 | 1.00 | 0.00 |
| 10/06/12 U @00039224 | | 85,140.00 | 26,900.00 | 58,240.00 | 970.67 | 970.67 | 6.90 | 57.10 | 0.00 | 1.00 | 0.00 |
| 10/06/12 U @00039251 | | 89,020.00 | 25,840.00 | 63,180.00 | 1,053.00 | 1,053.00 | 6.40 | 57.30 | 0.00 | 1.00 | 0.00 |
| 10/06/12 U @00039253 | | 85,380.00 | 26,120.00 | 59,260.00 | 987.67 | 987.67 | 6.90 | 57.60 | 0.00 | 1.00 | 0.00 |
| 10/06/12 U @00039258 | | 87,100.00 | 27,140.00 | 59,960.00 | 999.33 | 999.33 | 6.90 | 57.60 | 0.00 | 1.00 | 0.00 |
| 10/06/12 U @00039263 | | 85,980.00 | 25,860.00 | 60,120.00 | 1,002.00 | 1,002.00 | 7.50 | 56.40 | 0.00 | 1.00 | 0.00 |
| 10/06/12 U @00039264 | | 87,460.00 | 26,640.00 | 60,820.00 | 1,013.67 | 1,013.67 | 6.60 | 56.80 | 0.00 | 1.00 | 0.00 |
| 10/06/12 U @00039271 | | 87,240.00 | 25,760.00 | 61,480.00 | 1,024.67 | 1,024.67 | 7.60 | 57.10 | 0.00 | 1.00 | 0.00 |
| 10/06/12 U @00039275 | | 86,240.00 | 26,120.00 | 60,120.00 | 1,002.00 | 1,002.00 | 6.50 | 56.60 | 0.00 | 1.00 | 0.00 |
| 10/06/12 U @00039277 | | 87,720.00 | 25,780.00 | 61,940.00 | 1,032.33 | 1,032.33 | 6.70 | 56.70 | 0.00 | 1.00 | 0.00 |
| 10/06/12 U @00039279 | | 85,940.00 | 26,680.00 | 59,260.00 | 987.67 | 987.67 | 7.50 | 56.00 | 0.00 | 0.00 | 0.00 |
| 10/07/12 U @00039286 | | 84,480.00 | 25,820.00 | 58,660.00 | 977.67 | 977.67 | 8.80 | 56.10 | 0.00 | 1.00 | 0.00 |
| 10/07/12 U @00039291 | | 83,160.00 | 26,640.00 | 56,520.00 | 942.00 | 942.00 | 9.00 | 56.20 | 0.00 | 1.00 | 0.00 |
| 10/07/12 U @00039295 | | 85,100.00 | 26,400.00 | 58,700.00 | 978.33 | 978.33 | 7.70 | 56.40 | 0.00 | 1.00 | 0.00 |
| 10/07/12 U @00039296 | | 83,040.00 | 25,800.00 | 57,240.00 | 954.00 | 954.00 | 8.70 | 55.10 | 0.00 | 1.00 | 0.00 |

Report Name: Proof of Yield for BRUHN FARMS JOINT VE
Report Date: 01/01/2012 - 12/31/2012
  Commodity: Soybeans
    Company: Berne Cooperative Association
   Location: Combined M N U
 Print Date: Wednesday 16 November 2016

11/16/16
07:04 AM
Page: 4

| Date | Ticket | Gross Weight | Tare Weight | Net Weight | Bushels | Estimated Dry Bushels | Moist | Test | Damag | FM | Truck |
|------|--------|--------------|-------------|------------|---------|-----------------------|-------|------|-------|----|----|
| 10/07/12 U | @00039298 | 87,380.00 | 25,760.00 | 61,620.00 | 1,027.00 | 1,027.00 | 7.70 | 56.10 | 0.00 | 1.00 | 0.00 |
| 10/07/12 U | @00039300 | 84,820.00 | 26,640.00 | 58,180.00 | 969.67 | 969.67 | 7.50 | 56.90 | 0.00 | 1.00 | 0.00 |
| 10/07/12 U | @00039302 | 86,320.00 | 26,420.00 | 59,900.00 | 998.33 | 998.33 | 7.50 | 56.60 | 0.00 | 1.00 | 0.00 |
| 10/07/12 U | @00039303 | 87,260.00 | 25,760.00 | 61,500.00 | 1,025.00 | 1,025.00 | 7.50 | 57.50 | 0.00 | 1.00 | 0.00 |
| 10/07/12 U | @00039304 | 85,680.00 | 25,680.00 | 60,000.00 | 1,000.00 | 1,000.00 | 7.40 | 56.80 | 0.00 | 1.00 | 0.00 |
| 10/08/12 U | @00039327 | 84,900.00 | 25,760.00 | 59,140.00 | 985.67 | 985.67 | 7.80 | 56.80 | 0.00 | 1.00 | 0.00 |
| 10/08/12 U | @00039338 | 84,680.00 | 26,820.00 | 57,860.00 | 964.33 | 964.33 | 8.10 | 56.40 | 0.00 | 1.00 | 0.00 |
| 10/08/12 U | @00039340 | 85,060.00 | 26,900.00 | 58,160.00 | 969.33 | 969.33 | 7.00 | 56.80 | 0.00 | 1.00 | 0.00 |
| 10/08/12 U | @00039343 | 87,500.00 | 26,560.00 | 60,940.00 | 1,015.67 | 1,015.67 | 7.90 | 56.60 | 0.00 | 1.00 | 0.00 |
| 10/08/12 U | @00039348 | 86,520.00 | 26,520.00 | 60,000.00 | 1,000.00 | 1,000.00 | 7.90 | 57.50 | 0.00 | 1.00 | 0.00 |
| 10/08/12 U | @00039351 | 88,760.00 | 27,940.00 | 60,820.00 | 1,013.67 | 1,013.67 | 7.90 | 56.20 | 0.00 | 1.00 | 0.00 |
| 10/08/12 U | @00039354 | 88,120.00 | 26,480.00 | 61,640.00 | 1,027.33 | 1,027.33 | 8.00 | 57.80 | 0.00 | 1.00 | 0.00 |
| 10/08/12 U | @00039356 | 86,480.00 | 25,600.00 | 60,880.00 | 1,014.67 | 1,014.67 | 6.60 | 56.90 | 0.00 | 1.00 | 0.00 |
| 10/08/12 U | @00039359 | 87,220.00 | 26,400.00 | 60,820.00 | 1,013.67 | 1,013.67 | 8.00 | 56.10 | 0.00 | 1.00 | 0.00 |
| 10/08/12 U | @00039363 | 84,580.00 | 26,640.00 | 57,940.00 | 965.67 | 965.67 | 7.70 | 57.60 | 0.00 | 1.00 | 0.00 |
| 10/08/12 U | @00039367 | 87,740.00 | 26,400.00 | 61,340.00 | 1,022.33 | 1,022.33 | 7.50 | 57.10 | 0.00 | 1.00 | 0.00 |
| 10/08/12 U | @00039370 | 85,000.00 | 26,580.00 | 58,420.00 | 973.67 | 973.67 | 7.80 | 56.80 | 0.00 | 1.00 | 0.00 |
| 10/08/12 U | @00039375 | 86,420.00 | 26,560.00 | 59,860.00 | 997.67 | 997.67 | 7.60 | 57.30 | 0.00 | 1.00 | 0.00 |
| 10/08/12 U | @00039382 | 86,420.00 | 25,300.00 | 61,120.00 | 1,018.67 | 1,018.67 | 7.00 | 56.80 | 0.00 | 1.00 | 0.00 |
| 10/08/12 U | @00039385 | 86,560.00 | 26,380.00 | 60,180.00 | 1,003.00 | 1,003.00 | 7.20 | 56.70 | 0.00 | 1.00 | 0.00 |
| 10/08/12 U | @00039391 | 87,420.00 | 27,320.00 | 60,100.00 | 1,001.67 | 1,001.67 | 6.90 | 56.70 | 0.00 | 1.00 | 0.00 |
| 10/09/12 U | @00039395 | 86,440.00 | 26,480.00 | 59,960.00 | 999.33 | 999.33 | 7.80 | 56.50 | 0.00 | 1.00 | 0.00 |
| 10/09/12 U | @00039396 | 86,760.00 | 26,820.00 | 59,940.00 | 999.00 | 999.00 | 7.60 | 56.90 | 0.00 | 1.00 | 0.00 |
| 10/09/12 U | @00039397 | 84,020.00 | 26,760.00 | 57,260.00 | 954.33 | 954.33 | 7.90 | 55.90 | 0.00 | 1.00 | 0.00 |
| 10/09/12 U | @00039403 | 86,420.00 | 26,000.00 | 60,420.00 | 1,007.00 | 1,007.00 | 7.10 | 56.80 | 0.00 | 1.00 | 0.00 |
| 10/09/12 U | @00039407 | 86,680.00 | 26,460.00 | 60,220.00 | 1,003.67 | 1,003.67 | 7.00 | 56.30 | 0.00 | 1.00 | 0.00 |
| 10/09/12 U | @00039410 | 86,880.00 | 26,700.00 | 60,180.00 | 1,003.00 | 1,003.00 | 7.10 | 57.10 | 0.00 | 1.00 | 0.00 |
| 10/10/12 U | @00039420 | 87,820.00 | 26,820.00 | 61,000.00 | 1,016.67 | 1,016.67 | 7.10 | 57.10 | 0.00 | 1.00 | 0.00 |
| 10/10/12 U | @00039429 | 82,220.00 | 26,720.00 | 55,500.00 | 925.00 | 925.00 | 8.50 | 56.10 | 0.00 | 1.00 | 0.00 |
| 10/10/12 U | @00039432 | 88,660.00 | 26,560.00 | 62,100.00 | 1,035.00 | 1,035.00 | 8.00 | 58.50 | 0.00 | 1.00 | 0.00 |
| 10/10/12 U | @00039435 | 87,840.00 | 26,660.00 | 61,180.00 | 1,019.67 | 1,019.67 | 7.80 | 57.40 | 0.00 | 1.00 | 0.00 |
| 10/10/12 U | @00039437 | 88,900.00 | 25,140.00 | 63,760.00 | 1,062.67 | 1,062.67 | 7.40 | 57.30 | 0.00 | 1.00 | 0.00 |
| 10/10/12 U | @00039438 | 87,320.00 | 25,320.00 | 62,000.00 | 1,033.33 | 1,033.33 | 7.00 | 56.10 | 0.00 | 1.00 | 0.00 |
| 10/10/12 U | @00039440 | 88,240.00 | 25,240.00 | 63,000.00 | 1,050.00 | 1,050.00 | 7.20 | 56.40 | 0.00 | 1.00 | 0.00 |
| 10/10/12 U | @00039443 | 84,040.00 | 25,140.00 | 58,900.00 | 981.67 | 981.67 | 7.70 | 57.50 | 0.00 | 1.00 | 0.00 |
| 10/10/12 U | @00039445 | 85,120.00 | 26,640.00 | 58,480.00 | 974.67 | 974.67 | 6.90 | 56.80 | 0.00 | 1.00 | 0.00 |
| 10/10/12 U | @00039447 | 86,480.00 | 26,800.00 | 59,680.00 | 994.67 | 994.67 | 7.30 | 56.40 | 0.00 | 1.00 | 0.00 |
| 10/10/12 U | @00039449 | 86,060.00 | 26,580.00 | 59,480.00 | 991.33 | 991.33 | 7.50 | 57.60 | 0.00 | 1.00 | 0.00 |
| 10/10/12 U | @00039451 | 86,300.00 | 25,400.00 | 60,900.00 | 1,015.00 | 1,015.00 | 7.60 | 57.20 | 0.00 | 1.00 | 0.00 |
| 10/11/12 U | @00039454 | 88,120.00 | 25,760.00 | 62,360.00 | 1,039.33 | 1,039.33 | 7.50 | 56.40 | 0.00 | 1.00 | 0.00 |
| 10/11/12 U | @00039456 | 85,740.00 | 25,640.00 | 60,100.00 | 1,001.67 | 1,001.67 | 7.30 | 56.50 | 0.00 | 1.00 | 0.00 |
| 10/11/12 U | @00039458 | 86,140.00 | 25,500.00 | 60,640.00 | 1,010.67 | 1,010.67 | 6.80 | 56.90 | 0.00 | 1.00 | 0.00 |
| 10/11/12 U | @00039464 | 89,280.00 | 27,320.00 | 61,960.00 | 1,032.67 | 1,032.67 | 6.90 | 57.80 | 0.00 | 1.00 | 0.00 |
| 10/11/12 U | @00039466 | 88,840.00 | 27,400.00 | 61,440.00 | 1,024.00 | 1,024.00 | 7.40 | 57.40 | 0.00 | 1.00 | 0.00 |
| 10/11/12 U | @00039468 | 88,900.00 | 27,220.00 | 61,680.00 | 1,028.00 | 1,028.00 | 7.20 | 57.60 | 0.00 | 1.00 | 0.00 |
| 10/11/12 U | @00039470 | 86,060.00 | 26,820.00 | 59,240.00 | 987.33 | 987.33 | 6.80 | 57.40 | 0.00 | 1.00 | 0.00 |
| 10/11/12 U | @00039472 | 88,920.00 | 26,040.00 | 62,880.00 | 1,048.00 | 1,048.00 | 6.70 | 57.30 | 0.00 | 1.00 | 0.00 |
| 10/11/12 U | @00039474 | 88,200.00 | 26,500.00 | 61,700.00 | 1,028.33 | 1,028.33 | 6.80 | 57.60 | 0.00 | 1.00 | 0.00 |
| 10/11/12 U | @00039476 | 88,460.00 | 26,400.00 | 62,060.00 | 1,034.33 | 1,034.33 | 6.90 | 57.60 | 0.00 | 1.00 | 0.00 |
| 10/11/12 U | @00039478 | 90,780.00 | 25,060.00 | 65,720.00 | 1,095.33 | 1,095.33 | 7.10 | 57.80 | 0.00 | 1.00 | 0.00 |

Report Name: Proof of Yield for BRUHN FARMS JOINT VE
Report Date: 01/01/2012 - 12/31/2012
Commodity: Soybeans
Company: Berne Cooperative Association
Location: Combined M N U
Print Date: Wednesday 16 November 2016

11/16/16
07:04 AM
Page: 5

| Date | Ticket | Gross Weight | Tare Weight | Net Weight | Bushels | Estimated Dry Bushels | Moist | Test | Damag | FM | Truck |
|------|--------|-------------|-------------|-----------|---------|----------------------|-------|------|-------|-----|-------|
| 10/11/12 U @00039480 | | 86,980.00 | 26,300.00 | 60,680.00 | 1,011.33 | 1,011.33 | 7.70 | 57.00 | 0.00 | 1.00 | 0.00 |
| 10/11/12 U @00039488 | | 85,880.00 | 24,960.00 | 60,920.00 | 1,015.33 | 1,015.33 | 7.70 | 57.40 | 0.00 | 1.00 | 0.00 |
| 10/11/12 U @00039493 | | 88,720.00 | 25,260.00 | 63,460.00 | 1,057.67 | 1,057.67 | 7.80 | 57.90 | 0.00 | 1.00 | 0.00 |
| 10/11/12 U @00039500 | | 86,160.00 | 25,780.00 | 60,380.00 | 1,006.33 | 1,006.33 | 7.70 | 57.50 | 0.00 | 1.00 | 0.00 |
| 10/11/12 U @00039502 | | 84,940.00 | 25,880.00 | 59,060.00 | 984.33 | 984.33 | 7.00 | 56.90 | 0.00 | 1.00 | 0.00 |
| 10/11/12 U @00039504 | | 88,320.00 | 25,780.00 | 62,540.00 | 1,042.33 | 1,042.33 | 7.00 | 56.80 | 0.00 | 1.00 | 0.00 |
| 10/11/12 U @00039510 | | 86,640.00 | 25,740.00 | 60,900.00 | 1,015.00 | 1,015.00 | 7.60 | 56.80 | 0.00 | 1.00 | 0.00 |
| 10/11/12 U @00039514 | | 90,160.00 | 26,700.00 | 63,460.00 | 1,057.67 | 1,057.67 | 7.70 | 57.50 | 0.00 | 1.00 | 0.00 |
| 10/11/12 U @00039515 | | 85,540.00 | 26,580.00 | 58,960.00 | 982.67 | 982.67 | 7.80 | 57.50 | 0.00 | 1.00 | 0.00 |
| 10/11/12 U @00039521 | | 87,240.00 | 25,140.00 | 62,100.00 | 1,035.00 | 1,035.00 | 6.80 | 56.70 | 0.00 | 1.00 | 0.00 |
| 10/11/12 U @00039524 | | 86,280.00 | 24,880.00 | 61,400.00 | 1,023.33 | 1,023.33 | 6.90 | 57.00 | 0.00 | 1.00 | 0.00 |
| 10/11/12 U @00039526 | | 86,420.00 | 24,960.00 | 61,460.00 | 1,024.33 | 1,024.33 | 6.90 | 57.00 | 0.00 | 1.00 | 0.00 |
| 10/11/12 U @00039528 | | 85,340.00 | 26,620.00 | 58,720.00 | 978.67 | 978.67 | 7.80 | 57.00 | 0.00 | 1.00 | 0.00 |
| 10/11/12 U @00039530 | | 87,300.00 | 26,720.00 | 60,580.00 | 1,009.67 | 1,009.67 | 6.70 | 57.60 | 0.00 | 1.00 | 0.00 |
| 10/11/12 U @00039532 | | 86,900.00 | 26,720.00 | 60,180.00 | 1,003.00 | 1,003.00 | 6.80 | 57.80 | 0.00 | 1.00 | 0.00 |
| 10/11/12 U @00039534 | | 83,640.00 | 26,600.00 | 57,040.00 | 950.67 | 950.67 | 7.40 | 57.10 | 0.00 | 1.00 | 0.00 |
| 10/11/12 U @00039536 | | 86,120.00 | 26,580.00 | 59,540.00 | 992.33 | 992.33 | 6.90 | 57.60 | 0.00 | 1.00 | 0.00 |
| 10/12/12 U @00039541 | | 87,400.00 | 27,280.00 | 60,120.00 | 1,002.00 | 1,002.00 | 7.00 | 57.90 | 0.00 | 1.00 | 0.00 |
| 10/12/12 U @00039543 | | 89,320.00 | 27,440.00 | 61,880.00 | 1,031.33 | 1,031.33 | 7.10 | 57.80 | 0.00 | 1.00 | 0.00 |
| 10/12/12 U @00039546 | | 86,400.00 | 25,660.00 | 60,740.00 | 1,012.33 | 1,012.33 | 7.10 | 56.90 | 0.00 | 1.00 | 0.00 |
| 10/12/12 U @00039552 | | 83,540.00 | 26,860.00 | 56,680.00 | 944.67 | 944.67 | 13.00 | 56.00 | 0.00 | 1.00 | 0.00 |
| 10/12/12 U @00039566 | | 87,360.00 | 26,260.00 | 61,100.00 | 1,018.33 | 1,018.33 | 7.50 | 57.10 | 0.00 | 1.00 | 0.00 |
| 10/12/12 U @00039568 | | 87,920.00 | 26,340.00 | 61,580.00 | 1,026.33 | 1,026.33 | 7.00 | 57.80 | 0.00 | 1.00 | 0.00 |
| 10/12/12 U @00039570 | | 87,660.00 | 26,420.00 | 61,240.00 | 1,020.67 | 1,020.67 | 7.00 | 57.90 | 0.00 | 1.00 | 0.00 |
| 10/12/12 U @00039572 | | 84,960.00 | 25,300.00 | 59,660.00 | 994.33 | 994.33 | 6.90 | 57.10 | 0.00 | 1.00 | 0.00 |
| 10/12/12 U @00039574 | | 83,480.00 | 26,560.00 | 56,920.00 | 948.67 | 948.67 | 6.90 | 58.10 | 0.00 | 1.00 | 0.00 |
| 10/16/12 U @00039580 | | 88,560.00 | 26,160.00 | 62,400.00 | 1,040.00 | 1,040.00 | 6.90 | 57.60 | 0.00 | 1.00 | 0.00 |
| 10/16/12 U @00039582 | | 87,700.00 | 25,940.00 | 61,760.00 | 1,029.33 | 1,029.33 | 9.40 | 57.60 | 0.00 | 1.00 | 0.00 |
| 10/16/12 U @00039584 | | 86,980.00 | 26,060.00 | 60,920.00 | 1,015.33 | 1,015.33 | 9.30 | 57.50 | 0.00 | 1.00 | 0.00 |
| 10/16/12 U @00039586 | | 88,480.00 | 26,640.00 | 61,840.00 | 1,030.67 | 1,030.67 | 9.20 | 57.60 | 0.00 | 1.00 | 0.00 |
| 10/16/12 U @00039588 | | 85,820.00 | 26,740.00 | 59,080.00 | 984.67 | 984.67 | 9.80 | 57.40 | 0.00 | 1.00 | 0.00 |
| 10/16/12 U @00039590 | | 85,440.00 | 26,900.00 | 58,540.00 | 975.67 | 975.67 | 6.70 | 58.40 | 0.00 | 1.00 | 0.00 |
| 10/16/12 U @00039592 | | 85,660.00 | 26,960.00 | 58,700.00 | 978.33 | 978.33 | 9.00 | 57.00 | 0.00 | 1.00 | 0.00 |
| 10/16/12 U @00039594 | | 85,980.00 | 26,040.00 | 59,940.00 | 999.00 | 999.00 | 6.90 | 58.10 | 0.00 | 1.00 | 0.00 |
| 10/16/12 U @00039596 | | 89,740.00 | 25,820.00 | 63,920.00 | 1,065.33 | 1,065.33 | 8.40 | 58.50 | 0.00 | 1.00 | 0.00 |
| 10/16/12 U @00039598 | | 90,620.00 | 25,920.00 | 64,700.00 | 1,078.33 | 1,078.33 | 9.20 | 58.10 | 0.00 | 1.00 | 0.00 |
| 10/16/12 U @00039600 | | 86,620.00 | 26,720.00 | 59,900.00 | 998.33 | 998.33 | 9.80 | 57.20 | 0.00 | 1.00 | 0.00 |
| 10/16/12 U @00039602 | | 84,180.00 | 26,680.00 | 57,500.00 | 958.33 | 958.33 | 9.10 | 56.40 | 0.00 | 1.00 | 0.00 |
| 10/17/12 U @00039612 | | 82,940.00 | 26,840.00 | 56,100.00 | 935.00 | 935.00 | 9.10 | 56.40 | 0.00 | 1.00 | 0.00 |
| 10/17/12 U @00039614 | | 86,580.00 | 26,540.00 | 60,040.00 | 1,000.67 | 1,000.67 | 8.60 | 56.90 | 0.00 | 1.00 | 0.00 |
| 10/17/12 U @00039616 | | 87,140.00 | 25,640.00 | 61,500.00 | 1,025.00 | 1,025.00 | 9.20 | 56.80 | 0.00 | 1.00 | 0.00 |
| 10/17/12 U @00039618 | | 85,000.00 | 25,760.00 | 59,240.00 | 987.33 | 987.33 | 8.90 | 56.90 | 0.00 | 1.00 | 0.00 |
| 10/17/12 U @00039620 | | 85,440.00 | 26,580.00 | 58,860.00 | 981.00 | 981.00 | 9.50 | 57.10 | 0.00 | 1.00 | 0.00 |
| 10/17/12 U @00039622 | | 86,400.00 | 26,480.00 | 59,920.00 | 998.67 | 998.67 | 9.10 | 56.80 | 0.00 | 1.00 | 0.00 |
| 10/17/12 U @00039624 | | 86,680.00 | 26,260.00 | 60,420.00 | 1,007.00 | 1,007.00 | 8.70 | 57.20 | 0.00 | 1.00 | 0.00 |
| 10/17/12 U @00039626 | | 85,160.00 | 25,840.00 | 59,320.00 | 988.67 | 988.67 | 8.60 | 57.60 | 0.00 | 1.00 | 0.00 |
| 10/17/12 U @00039628 | | 84,280.00 | 25,880.00 | 58,400.00 | 973.33 | 973.33 | 8.50 | 56.80 | 0.00 | 1.00 | 0.00 |
| 10/17/12 U @00039630 | | 86,120.00 | 27,100.00 | 59,020.00 | 983.67 | 983.67 | 8.50 | 56.90 | 0.00 | 1.00 | 0.00 |
| 10/17/12 U @00039632 | | 87,340.00 | 27,300.00 | 60,040.00 | 1,000.67 | 1,000.67 | 7.20 | 58.60 | 0.00 | 1.00 | 0.00 |
| 10/17/12 U @00039634 | | 85,460.00 | 27,200.00 | 58,260.00 | 971.00 | 971.00 | 8.90 | 56.80 | 0.00 | 1.00 | 0.00 |

Report Name: Proof of Yield for BRUHN FARMS JOINT VE
Report Date: 01/01/2012 - 12/31/2012
  Commodity: Soybeans
    Company: Berne Cooperative Association
   Location: Combined M N U
 Print Date: Wednesday 16 November 2016

11/16/16
07:04 AM
Page: 6

| Date | Ticket | Gross Weight | Tare Weight | Net Weight | Bushels | Estimated Dry Bushels | Moist | Test | Damag | FM | Truck |
|------|--------|-------------|-------------|-----------|---------|----------------------|-------|------|-------|-----|-------|
| 10/17/12 | U @00039636 | 87,680.00 | 26,920.00 | 60,760.00 | 1,012.67 | 1,012.67 | 7.70 | 56.80 | 0.00 | 1.00 | 0.00 |
| 10/17/12 | U @00039639 | 85,740.00 | 26,340.00 | 59,400.00 | 990.00 | 990.00 | 7.90 | 58.20 | 0.00 | 1.00 | 0.00 |
| 10/17/12 | U @00039641 | 41,600.00 | 26,320.00 | 15,280.00 | 254.67 | 254.67 | 8.50 | 57.20 | 0.00 | 1.00 | 0.00 |
| 10/17/12 | U @00039644 | 85,620.00 | 25,820.00 | 59,800.00 | 996.67 | 996.67 | 7.80 | 56.80 | 0.00 | 1.00 | 0.00 |
| 10/17/12 | U @00039647 | 86,060.00 | 26,800.00 | 59,260.00 | 987.67 | 987.67 | 8.50 | 57.10 | 0.00 | 1.00 | 0.00 |
| 10/17/12 | U @00039649 | 87,020.00 | 25,500.00 | 61,520.00 | 1,025.33 | 1,025.33 | 8.30 | 57.60 | 0.00 | 1.00 | 0.00 |
| | | 21,974,240.00 | 6,748,000.00 | 15,226,240.00 | 253,770.65 | 253,770.65 | 7.57 | 57.10 | 0.01 | 0.99 | 0.00 |

| Date | Invoice | Quantity | Description | Price | Amount | Type | Acct |
|------|---------|----------|-------------|-------|--------|------|------|
| | | | | | Balance Forward: (963,241.55) | | |
| 01/03/12 | UG58348 | 350,450.85 | Corn Ck UG0058348 | .0000 | 2138269.88 | CASH | 50 |
| 01/03/12 | UG58401 | 128,822.86 | Corn Ck UG0058401 | .0000 | 799,762.91 | CASH | 50 |
| 01/03/12 | UG58402 | 7,949.30 | Soybeans Ck UG0058402 | .0000 | 91,911.89 | CASH | 50 |
| 01/03/12 | UG58403 | 15,526.34 | Soybeans Ck UG0058403 | .0000 | 179,519.61 | CASH | 50 |
| 01/11/12 | 0012208 | 192.18 | SOIL SAMPLE | 6.0000 | 1,153.08 | CHG | 50 |
| | | | RONNIE'S | | | | |
| 01/30/12 | 0012230 | 51.24 | MAP 11-52-0 \CAT | 730.0000 | 37,406.30 | CHG | 10 |
| 01/30/12 | 0012230 | 44.41 | POTASH 0-0-60 \CAT | 650.0000 | 28,869.10 | CHG | 10 |
| 01/30/12 | 0012230 | 69.39 | AMM. SULFATE 21-0-0-24 \CAT | 445.0000 | 30,879.44 | CHG | 10 |
| 01/30/12 | 0012230 | 7,575.00 | ZINC 36-8% ZINC SULFATE \CAT | .9500 | 7,196.25 | CHG | 10 |
| 01/30/12 | 0012230 | .00 | Comment: | .0000 | .00 | CHG | 10 |
| | | | Need Analysis: | | | | |
| | | | 30-40-40-25-2-0-0-0 | | | | |
| | | | PO#: U 6651 | | | | |
| | | | TOUCH UPS | | | | |
| | | | Delivery Date: 01/20/2012 | | | | |
| 01/30/12 | 0012230 | 24.64 | GROUNDWATER TAX | .7500 | 18.48 | CHG | 50 |
| 01/30/12 | 0012230 | 165.05 | IA TONNAGE TAX (T) | .1700 | 28.06 | CHG | 50 |
| | | | * Ticket total:  104,397.63 | | | | |
| 01/30/12 | 0012231 | 6.78 | MAP 11-52-0 \CAT | 730.0000 | 4,951.96 | CHG | 10 |
| 01/30/12 | 0012231 | 5.88 | POTASH 0-0-60 \CAT | 650.0000 | 3,822.00 | CHG | 10 |
| 01/30/12 | 0012231 | 9.19 | AMM. SULFATE 21-0-0-24 \CAT | 445.0000 | 4,087.99 | CHG | 10 |
| 01/30/12 | 0012231 | 1,000.00 | ZINC 36-8% ZINC SULFATE \CAT | .9500 | 950.00 | CHG | 10 |
| 01/30/12 | 0012231 | .00 | Comment: | .0000 | .00 | CHG | 10 |
| | | | Need Analysis: | | | | |
| | | | 30-40-40-25-2-0-0-0 | | | | |
| | | | PO#: U 6664 | | | | |
| | | | TOUCHUP SOYBEANS | | | | |
| | | | Delivery Date: 01/27/2012 | | | | |
| 01/30/12 | 0012231 | 3.26 | GROUNDWATER TAX | .7500 | 2.45 | CHG | 50 |
| 01/30/12 | 0012231 | 21.85 | IA TONNAGE TAX (T) | .1700 | 3.71 | CHG | 50 |
| | | | * Ticket total:  13,818.11 | | | | |
| 01/30/12 | 0012232 | 10.89 | MAP 11-52-0 \CAT | 730.0000 | 7,949.70 | CHG | 10 |
| 01/30/12 | 0012232 | 9.44 | POTASH 0-0-60 \CAT | 650.0000 | 6,135.35 | CHG | 10 |
| 01/30/12 | 0012232 | 8.85 | AMM. SULFATE 21-0-0-24 \CAT | 445.0000 | 3,937.14 | CHG | 10 |
| 01/30/12 | 0012232 | 1,600.00 | ZINC 36-8% ZINC SULFATE \CAT | .9500 | 1,520.00 | CHG | 10 |
| | | | O'CONNELL | | | | |
| 01/30/12 | 0012232 | .00 | Comment: | .0000 | .00 | CHG | 10 |
| | | | Need Analysis: | | | | |
| | | | 22-40-40-15-2-0-0-0 | | | | |
| | | | PO#: U 6666 | | | | |
| | | | TOUCHUPS TO CORN | | | | |
| | | | Delivery Date: 01/30/2012 | | | | |
| 01/30/12 | 0012232 | 3.73 | GROUNDWATER TAX | .7500 | 2.79 | CHG | 50 |
| 01/30/12 | 0012232 | 29.18 | IA TONNAGE TAX (T) | .1700 | 4.96 | CHG | 50 |

| Date | Invoice | Quantity | Description | Price | Amount | Type | Acct |
|------|---------|----------|-------------|-------|--------|------|------|
| | | | * Ticket total: 19,549.94 | | | | |
| 01/30/12 | 0012233 | 12.00 | CAL SUL \CAT | 180.0000 | 2,160.00 | CHG | 10 |
| | | | ROLLIE'S | | | | |
| 01/31/12 | 0012234 | 2.98 | MAP 11-52-0 \CAT | 730.0000 | 2,175.40 | CHG | 10 |
| 01/31/12 | 0012234 | .91 | POTASH 0-0-60 \CAT | 650.0000 | 591.50 | CHG | 10 |
| 01/31/12 | 0012234 | 1.50 | AMM. SULFATE 21-0-0-24 \CAT | 445.0000 | 667.50 | CHG | 10 |
| 01/31/12 | 0012234 | 320.00 | ZINC 36-8% ZINC SULFATE \CAT | .9500 | 304.00 | CHG | 10 |
| 01/31/12 | 0012234 | .78 | GROUNDWATER TAX | .7500 | .59 | CHG | 50 |
| 01/31/12 | 0012234 | 5.39 | IA TONNAGE TAX (T) | .1700 | .92 | CHG | 50 |
| | | | * Ticket total: 3,739.91 | | | | |
| 01/31/12 | 0042159 | 1.00 | Z TAG CALF BLK 25 | 19.8824 | 19.88 | CHG | 50 |
| 01/31/12 | 0042159 | 19.88 | IA SALES TAX 6% +LS | .0600 | 1.19 | CHG | 50 |
| 01/31/12 | 0042159 | 19.88 | LOCAL OPTION TAX | .0100 | .20 | CHG | 50 |
| | | | * Ticket total: 21.27 | | | | |
| 02/07/12 | 0042281 | 2.00 | Z TAG CALF BLK 25 | 19.8824 | 39.76 | CHG | 50 |
| 02/07/12 | 0042281 | 1.00 | Z TAG MARKING PEN | 5.5975 | 5.60 | CHG | 50 |
| 02/07/12 | 0042281 | 39.76 | IA SALES TAX 6% +LS | .0600 | 2.39 | CHG | 50 |
| 02/07/12 | 0042281 | 39.76 | LOCAL OPTION TAX | .0100 | .40 | CHG | 50 |
| | | | * Ticket total: 48.15 | | | | |
| 02/13/12 | 0012238 | 69.34 | MAP 11-52-0 \CAT | 730.0000 | 50,616.74 | CHG | 10 |
| 02/13/12 | 0012238 | 60.09 | POTASH 0-0-60 \CAT | 650.0000 | 39,059.48 | CHG | 10 |
| 02/13/12 | 0012238 | 56.32 | AMM. SULFATE 21-0-0-24 \CAT | 445.0000 | 25,064.40 | CHG | 10 |
| 02/13/12 | 0012238 | 9,925.00 | ZINC 36-8% ZINC SULFATE \CAT | .9500 | 9,428.75 | CHG | 10 |
| 02/13/12 | 0012238 | .00 | Comment: | .0000 | .00 | CHG | 10 |
| | | | Need Analysis: | | | | |
| | | | 22-40-40-15-2-0-0-0 | | | | |
| | | | PO#: U 6668 | | | | |
| | | | TOUCHUPS TO SOYBEANS | | | | |
| | | | Delivery Date: 01/30/2012 | | | | |
| 02/13/12 | 0012238 | 23.72 | GROUNDWATER TAX | .7500 | 17.79 | CHG | 50 |
| 02/13/12 | 0012238 | 185.75 | IA TONNAGE TAX (T) | .1700 | 31.58 | CHG | 50 |
| | | | * Ticket total: 124,218.74 | | | | |
| 02/28/12 | 0022061 | 1,236.31 | FINANCE CHARGE | .0200 | 24.73 | CHG | 50 |
| 03/08/12 | 0072424 | 9.00 | SOIL SAMPLES \CAT | 9.0000 | 81.00 | CHG | 10 |
| | | | BENNETT FARM | | | | |
| 03/14/12 | 0042941 | 200.00 | BROME | 2.6012 | 520.24 | CHG | 50 |
| 03/20/12 | 0012276 | 15.74 | ANHYDROUS \CAT | 775.0000 | 12,198.50 | CHG | 10 |
| 03/20/12 | 0012276 | 15.74 | TOOLBAR W/ MONITOR | 15.0000 | 236.10 | CHG | 50 |
| 03/20/12 | 0012276 | 15.74 | NH3 DELIVERY | 15.0000 | 236.10 | CHG | 50 |
| | | | CENTER 1 | | | | |
| 03/20/12 | 0012276 | 15.74 | GROUNDWATER TAX | .7500 | 11.81 | CHG | 50 |
| 03/20/12 | 0012276 | 15.74 | IA TONNAGE TAX (T) | .1700 | 2.68 | CHG | 50 |
| | | | * Ticket total: 12,685.19 | | | | |
| 03/20/12 | 0012277 | 27.48 | ANHYDROUS \CAT | 775.0000 | 21,297.00 | CHG | 10 |

| Date | Invoice | Quantity | Description | Price | Amount | Type | Acct |
|------|---------|----------|-------------|-------|--------|------|------|
| 03/20/12 | 0012277 | 27.48 | TOOLBAR W/ MONITOR | 15.0000 | 412.20 | CHG | 50 |
| 03/20/12 | 0012277 | 27.48 | NH3 DELIVERY | 15.0000 | 412.20 | CHG | 50 |
| | | | MAPLE 26 | | | | |
| 03/20/12 | 0012277 | 27.48 | GROUNDWATER TAX | .7500 | 20.61 | CHG | 50 |
| 03/20/12 | 0012277 | 27.48 | IA TONNAGE TAX (T) | .1700 | 4.67 | CHG | 50 |
| | | | * Ticket total: 22,146.68 | | | | |
| | | | | | | | |
| 03/26/12 | 0043139 | 100.00 | BROME | 2.6012 | 260.12 | CHG | 50 |
| 03/26/12 | 0043139 | 1.00 | 10W-30 QT | 3.7000 | 3.70 | CHG | 50 |
| 03/26/12 | 0043139 | 3.70 | IA SALES TAX 6% +LS | .0600 | .22 | CHG | 50 |
| 03/26/12 | 0043139 | 3.70 | LOCAL OPTION TAX | .0100 | .04 | CHG | 50 |
| | | | * Ticket total: 264.08 | | | | |
| | | | | | | | |
| 03/28/12 | 0012294 | 13.01 | ANHYDROUS \CAT | 775.0000 | 10,082.75 | CHG | 10 |
| 03/28/12 | 0012294 | 13.01 | TOOLBAR W/ MONITOR | 15.0000 | 195.15 | CHG | 50 |
| 03/28/12 | 0012294 | 13.01 | NH3 DELIVERY | 15.0000 | 195.15 | CHG | 50 |
| | | | COLLIN'S 1 | | | | |
| 03/28/12 | 0012294 | 38.78 | ANHYDROUS \CAT | 775.0000 | 30,054.50 | CHG | 10 |
| 03/28/12 | 0012294 | 38.78 | TOOLBAR W/ MONITOR | 15.0000 | 581.70 | CHG | 50 |
| 03/28/12 | 0012294 | 38.78 | NH3 DELIVERY | 15.0000 | 581.70 | CHG | 50 |
| | | | BAAGOE/MARSH | | | | |
| 03/28/12 | 0012294 | 9.40 | ANHYDROUS \CAT | 775.0000 | 7,285.00 | CHG | 10 |
| 03/28/12 | 0012294 | 9.40 | TOOLBAR W/ MONITOR | 15.0000 | 141.00 | CHG | 50 |
| 03/28/12 | 0012294 | 9.40 | NH3 DELIVERY | 15.0000 | 141.00 | CHG | 50 |
| | | | COLLIN'S 2 | | | | |
| 03/28/12 | 0012294 | 61.19 | GROUNDWATER TAX | .7500 | 45.89 | CHG | 50 |
| 03/28/12 | 0012294 | 61.19 | IA TONNAGE TAX (T) | .1700 | 10.40 | CHG | 50 |
| | | | * Ticket total: 49,314.24 | | | | |
| | | | | | | | |
| 03/28/12 | 0012329 | 51.37 | ANHYDROUS \CAT | 775.0000 | 39,811.75 | CHG | 10 |
| 03/28/12 | 0012329 | 51.37 | NH3 DELIVERY | 15.0000 | 770.55 | CHG | 50 |
| | | | WELL'S | | | | |
| 03/28/12 | 0012329 | 51.37 | GROUNDWATER TAX | .7500 | 38.53 | CHG | 50 |
| 03/28/12 | 0012329 | 51.37 | IA TONNAGE TAX (T) | .1700 | 8.73 | CHG | 50 |
| | | | * Ticket total: 40,629.56 | | | | |
| | | | | | | | |
| 03/28/12 | 0022336 | 1,358.56 | FINANCE CHARGE | .0200 | 27.17 | CHG | 50 |
| | | | | | | | |
| 03/28/12 | 0043203 | 5.00 | RYE GRAIN/BAG | 16.5000 | 82.50 | CHG | 50 |
| | | | | | | | |
| 03/30/12 | 0043244 | 1.00 | Z TAG COW BLANK 25 | 27.6471 | 27.65 | CHG | 50 |
| 03/30/12 | 0043244 | 2.00 | Z TAG MARKING PEN | 5.5975 | 11.20 | CHG | 50 |
| 03/30/12 | 0043244 | 27.65 | IA SALES TAX 6% +LS | .0600 | 1.66 | CHG | 50 |
| 03/30/12 | 0043244 | 27.65 | LOCAL OPTION TAX | .0100 | .28 | CHG | 50 |
| | | | * Ticket total: 40.79 | | | | |
| | | | | | | | |
| 03/31/12 | 0012336 | 13.69 | ANHYDROUS \CAT | 775.0000 | 10,609.75 | CHG | 10 |
| 03/31/12 | 0012336 | 13.69 | NH3 DELIVERY | 15.0000 | 205.35 | CHG | 50 |
| | | | SCHLEIS | | | | |
| 03/31/12 | 0012336 | 15.23 | ANHYDROUS \CAT | 775.0000 | 11,803.25 | CHG | 10 |
| 03/31/12 | 0012336 | 15.23 | NH3 DELIVERY | 15.0000 | 228.45 | CHG | 50 |
| | | | CRAWFORD'S | | | | |
| 03/31/12 | 0012336 | 23.56 | ANHYDROUS \CAT | 775.0000 | 18,259.00 | CHG | 10 |
| 03/31/12 | 0012336 | 23.56 | NH3 DELIVERY | 15.0000 | 353.40 | CHG | 50 |

| Date | Invoice | Quantity | Description | | Price | Amount | Type | Acct |
|------|---------|----------|-------------|--|-------|--------|------|------|
| | | | N. MEYER | | | | | |
| 03/31/12 | 0012336 | 52.48 | GROUNDWATER TAX | | .7500 | 39.36 | CHG | 50 |
| 03/31/12 | 0012336 | 52.48 | IA TONNAGE TAX (T) | | ..1700 | 8.92 | CHG | 50 |
| | | | * Ticket total: 41,507.48 | | | | | |
| 03/31/12 | 0012337 | 15.54 | ANHYDROUS | \CAT | 775.0000 | 12,043.50 | CHG | 10 |
| 03/31/12 | 0012337 | 15.54 | TOOLBAR W/ MONITOR | | 15.0000 | 233.10 | CHG | 50 |
| 03/31/12 | 0012337 | 15.54 | NH3 DELIVERY | | 15.0000 | 233.10 | CHG | 50 |
| | | | COLLIN'S 3 | | | | | |
| 03/31/12 | 0012337 | 17.69 | ANHYDROUS | \CAT | 775.0000 | 13,709.75 | CHG | 10 |
| 03/31/12 | 0012337 | 17.69 | TOOLBAR W/ MONITOR | | 15.0000 | 265.35 | CHG | 50 |
| 03/31/12 | 0012337 | 17.69 | NH3 DELIVERY | | 15.0000 | 265.35 | CHG | 50 |
| | | | ROLLIE'S | | | | | |
| 03/31/12 | 0012337 | 33.23 | GROUNDWATER TAX | | .7500 | 24.92 | CHG | 50 |
| 03/31/12 | 0012337 | 33.23 | IA TONNAGE TAX (T) | | .1700 | 5.65 | CHG | 50 |
| | | | * Ticket total: 26,780.72 | | | | | |
| 04/02/12 | 0043299 | 21.00 | Z TAG COW BLANK 25 | | 26.1111 | 548.33 | CHG | 50 |
| 04/02/12 | 0043299 | 548.33 | IA SALES TAX 6% +LS | | .0600 | 32.90 | CHG | 50 |
| 04/02/12 | 0043299 | 548.33 | LOCAL OPTION TAX | | .0100 | 5.48 | CHG | 50 |
| | | | * Ticket total: 586.71 | | | | | |
| 04/04/12 | 0012390 | 11.63 | ANHYDROUS | \CAT | 775.0000 | 9,013.25 | CHG | 10 |
| 04/04/12 | 0012390 | 11.63 | TOOLBAR W/ MONITOR | | 15.0000 | 174.45 | CHG | 50 |
| 04/04/12 | 0012390 | 11.63 | NH3 DELIVERY | | 15.0000 | 174.45 | CHG | 50 |
| | | | CLIMBING HILL | | | | | |
| | | | BY KIRK | | | | | |
| 04/04/12 | 0012390 | 11.63 | GROUNDWATER TAX | | .7500 | 8.72 | CHG | 50 |
| 04/04/12 | 0012390 | 11.63 | IA TONNAGE TAX (T) | | .1700 | 1.98 | CHG | 50 |
| | | | * Ticket total: 9,372.85 | | | | | |
| 04/04/12 | 0012391 | 13.85 | ANHYDROUS | \CAT | 775.0000 | 10,733.75 | CHG | 10 |
| 04/04/12 | 0012391 | 13.85 | NH3 DELIVERY | | 15.0000 | 207.75 | CHG | 50 |
| | | | BERKANPAS | | | | | |
| 04/04/12 | 0012391 | 13.85 | GROUNDWATER TAX | | .7500 | 10.39 | CHG | 50 |
| 04/04/12 | 0012391 | 13.85 | IA TONNAGE TAX (T) | | .1700 | 2.35 | CHG | 50 |
| | | | * Ticket total: 10,954.24 | | | | | |
| 04/10/12 | 0012416 | 18.03 | ANHYDROUS | \CAT | 775.0000 | 13,973.25 | CHG | 10 |
| 04/10/12 | 0012416 | 18.03 | NH3 DELIVERY | | 15.0000 | 270.45 | CHG | 50 |
| | | | WIEBER'S | | | | | |
| 04/10/12 | 0012416 | 18.03 | GROUNDWATER TAX | | .7500 | 13.52 | CHG | 50 |
| 04/10/12 | 0012416 | 18.03 | IA TONNAGE TAX (T) | | .1700 | 3.07 | CHG | 50 |
| | | | * Ticket total: 14,260.29 | | | | | |
| 04/10/12 | 0012418 | 6.85 | ANHYDROUS | \CAT | 775.0000 | 5,308.75 | CHG | 10 |
| 04/10/12 | 0012418 | 6.85 | NH3 DELIVERY | | 15.0000 | 102.75 | CHG | 50 |
| | | | CHAMBER'S | | | | | |
| | | | APPLIED BY KIRK LACEY | | | | | |
| 04/10/12 | 0012418 | 22.11 | ANHYDROUS | \CAT | 775.0000 | 17,135.25 | CHG | 10 |
| 04/10/12 | 0012418 | 22.11 | NH3 DELIVERY | | 15.0000 | 331.65 | CHG | 50 |
| | | | WELL'S | | | | | |
| | | | APPLIED BY KIRK LACEY | | | | | |

| Date | Invoice | Quantity | Description | | Price | Amount | Type | Acct |
|------|---------|----------|-------------|---|-------|--------|------|------|
| 04/10/12 | 0012418 | 28.96 | GROUNDWATER TAX | | .7500 | 21.72 | CHG | 50 |
| 04/10/12 | 0012418 | 28.96 | IA TONNAGE TAX (T) | | .1700 | 4.92 | CHG | 50 |
| | | | * Ticket total: 22,905.04 | | | | | |
| | | | | | | | | |
| 04/10/12 | 0012438 | 2.71 | ANHYDROUS | \CAT | 775.0000 | 2,100.25 | CHG | 10 |
| 04/10/12 | 0012438 | 2.71 | NH3 DELIVERY | | 15.0000 | 40.65 | CHG | 50 |
| | | | BRAD'S | | | | | |
| 04/10/12 | 0012438 | 2.71 | GROUNDWATER TAX | | .7500 | 2.03 | CHG | 50 |
| 04/10/12 | 0012438 | 2.71 | IA TONNAGE TAX (T) | | .1700 | .46 | CHG | 50 |
| | | | * Ticket total: 2,143.39 | | | | | |
| | | | | | | | | |
| 04/10/12 | 0012443 | 16.83 | LIQUID 28% | \CAT | 395.0000 | 6,646.07 | CHG | 10 |
| 04/10/12 | 0012443 | 116.25 | ATRAZINE 90 DF 25# | \CAT | 3.2000 | 372.00 | CHG | 10 |
| 04/10/12 | 0012443 | 9.69 | SALVAN [CORNBELT] 2.5 | \CAT | 34.2500 | 331.81 | CHG | 10 |
| 04/10/12 | 0012443 | 155.00 | FLOATER W/WATER | \CAT | 6.2500 | 968.75 | CHG | 10 |
| 04/10/12 | 0012443 | .00 | Comment: | | .0000 | .00 | CHG | 10 |
| | | | Need Analysis: | | | | | |
| | | | 60-0-0-0-0-0-0-0 | | | | | |
| | | | PO#: U 6789 | | | | | |
| | | | COLLINS 3 | | | | | |
| | | | Delivery Date: 04/03/2012 | | | | | |
| 04/10/12 | 0012443 | 4.00 | BALANCE FLEXX 2X2.5 | \CAT | 573.5000 | 2,294.00 | CHG | 10 |
| 04/10/12 | 0012443 | 5.75 | GROUNDWATER TAX | | .7500 | 4.31 | CHG | 50 |
| 04/10/12 | 0012443 | 16.83 | IA TONNAGE TAX (T) | | .1700 | 2.86 | CHG | 50 |
| | | | * Ticket total: 10,619.80 | | | | | |
| | | | | | | | | |
| 04/10/12 | 0012444 | 4,089.00 | WATER | | .0000 | .00 | CHG | 50 |
| 04/10/12 | 0012444 | 24.87 | LIQUID 28% | \CAT | 395.0000 | 9,822.47 | CHG | 10 |
| 04/10/12 | 0012444 | 210.00 | ATRAZINE 90 DF 25# | \CAT | 3.2000 | 672.00 | CHG | 10 |
| 04/10/12 | 0012444 | .00 | Comment: | | .0000 | .00 | CHG | 10 |
| | | | Need Analysis: | | | | | |
| | | | 50-0-0-0-0-0-0-0 | | | | | |
| | | | PO#: U 6787 | | | | | |
| | | | COLLINS 1 | | | | | |
| | | | Delivery Date: 04/01/2012 | | | | | |
| 04/10/12 | 0012444 | 17.25 | SALVAN [CORNBELT] 2.5 | \CAT | 34.2500 | 590.81 | CHG | 10 |
| 04/10/12 | 0012444 | 6.45 | BALANCE FLEXX 2X2.5 | \CAT | 573.5000 | 3,699.08 | CHG | 10 |
| | | | COLLIN'S 1 | | | | | |
| | | | AND COLLIN'S 2 | | | | | |
| 04/10/12 | 0012444 | 269.00 | FLOATER W/WATER | \CAT | 5.7500 | 1,546.75 | CHG | 10 |
| 04/10/12 | 0012444 | 8.49 | GROUNDWATER TAX | | .7500 | 6.37 | CHG | 50 |
| 04/10/12 | 0012444 | 24.87 | IA TONNAGE TAX (T) | | .1700 | 4.23 | CHG | 50 |
| | | | * Ticket total: 16,341.71 | | | | | |
| | | | | | | | | |
| 04/10/12 | 0012445 | 16.05 | LIQUID 28% | \CAT | 395.0000 | 6,340.94 | CHG | 10 |
| 04/10/12 | 0012445 | 132.75 | ATRAZINE 90 DF 25# | \CAT | 3.2000 | 424.80 | CHG | 10 |
| 04/10/12 | 0012445 | 11.10 | SALVAN [CORNBELT] 2.5 | \CAT | 34.2500 | 380.18 | CHG | 10 |
| 04/10/12 | 0012445 | 177.00 | FLOATER W/WATER | \CAT | 5.7500 | 1,017.75 | CHG | 10 |
| 04/10/12 | 0012445 | .00 | Comment: | | .0000 | .00 | CHG | 10 |
| | | | Need Analysis: | | | | | |
| | | | 50-0-0-0-0-0-0-0 | | | | | |
| | | | PO#: U 6786 | | | | | |
| | | | LONG THORESON | | | | | |
| | | | Delivery Date: 04/01/2012 | | | | | |

Customer Ticket Detail
01/01/2012 - 12/31/2012
Customer: 00021900 BRUHN FARMS JOINT VENTURE

| Date | Invoice | Quantity | Description | | Price | Amount | Type | Acct |
|------|---------|----------|-------------|--|-------|--------|------|------|
| 04/10/12 | 0012445 | 4.10 | BALANCE FLEXX 2X2.5 | \CAT | 573.5000 | 2,351.35 | CHG | 10 |
| 04/10/12 | 0012445 | 5.48 | GROUNDWATER TAX | | .7500 | 4.11 | CHG | 50 |
| 04/10/12 | 0012445 | 16.05 | IA TONNAGE TAX (T) | | .1700 | 2.73 | CHG | 50 |
| | | | * Ticket total: 10,521.86 | | | | | |
| | | | | | | | | |
| 04/10/12 | 0012446 | 44.42 | LIQUID 28% | \CAT | 395.0000 | 17,545.51 | CHG | 10 |
| 04/10/12 | 0012446 | 109.00 | LUMAX BULK | \CAT | 64.0000 | 6,976.00 | CHG | 10 |
| 04/10/12 | 0012446 | 345.00 | FLOATER W/FERT. | \CAT | 5.7500 | 1,983.75 | CHG | 10 |
| 04/10/12 | 0012446 | .00 | Comment: | | .0000 | .00 | CHG | 10 |
| | | | Need Analysis: | | | | | |
| | | | 70-0-0-0-0-0-0-0 | | | | | |
| | | | PO#: U 6791 | | | | | |
| | | | BAAGOE / MARSH | | | | | |
| | | | Delivery Date: 04/02/2012 | | | | | |
| 04/10/12 | 0012446 | 15.17 | GROUNDWATER TAX | | .7500 | 11.38 | CHG | 50 |
| 04/10/12 | 0012446 | 44.42 | IA TONNAGE TAX (T) | | .1700 | 7.55 | CHG | 50 |
| | | | * Ticket total: 26,524.19 | | | | | |
| | | | | | | | | |
| 04/10/12 | 0012447 | 25.48 | LIQUID 28% | \CAT | 395.0000 | 10,064.21 | CHG | 10 |
| 04/10/12 | 0012447 | 60.10 | LUMAX BULK | \CAT | 64.0000 | 3,846.40 | CHG | 10 |
| 04/10/12 | 0012447 | 29.90 | TOUCHDOWN TOTAL BULK | \CAT | 20.0000 | 598.00 | CHG | 10 |
| 04/10/12 | 0012447 | 12.00 | GUARDIAN 2.5 GAL. | \CAT | 21.0000 | 252.00 | CHG | 10 |
| 04/10/12 | 0012447 | 240.00 | FLOATER W/WATER | \CAT | 5.7500 | 1,380.00 | CHG | 10 |
| 04/10/12 | 0012447 | .00 | Comment: | | .0000 | .00 | CHG | 10 |
| | | | Need Analysis: | | | | | |
| | | | 60-0-0-0-0-0-0-0 | | | | | |
| | | | PO#: U 6832 | | | | | |
| | | | ROLLIES | | | | | |
| | | | Delivery Date: 04/06/2012 | | | | | |
| 04/10/12 | 0012447 | 8.70 | GROUNDWATER TAX | | .7500 | 6.53 | CHG | 50 |
| 04/10/12 | 0012447 | 25.48 | IA TONNAGE TAX (T) | | .1700 | 4.33 | CHG | 50 |
| | | | * Ticket total: 16,151.47 | | | | | |
| | | | | | | | | |
| 04/10/12 | 0012448 | 6,067.00 | WATER | | .0000 | .00 | CHG | 50 |
| 04/10/12 | 0012448 | 21.16 | LIQUID 28% | \CAT | 395.0000 | 8,356.82 | CHG | 10 |
| 04/10/12 | 0012448 | 16.00 | SALVAN [CORNBELT] 2.5 | \CAT | 34.2500 | 548.00 | CHG | 10 |
| 04/10/12 | 0012448 | 230.00 | FLOATER W/WATER | \CAT | 5.7500 | 1,322.50 | CHG | 10 |
| | | | Delivered against CAT BKG | | | | | |
| | | | ID:5620        Date:12/30/11 | | | | | |
| 04/10/12 | 0012448 | .00 | Comment: | | .0000 | .00 | CHG | 50 |
| | | | Need Analysis: | | | | | |
| | | | 50-0-0-0-0-0-0-0 | | | | | |
| | | | PO#: U 6795 | | | | | |
| | | | NORTH MEYER | | | | | |
| | | | Delivery Date: 04/04/2012 | | | | | |
| 04/10/12 | 0012448 | 190.00 | ATRAZINE 90 DF 25# | \CAT | 3.2000 | 608.00 | CHG | 10 |
| 04/10/12 | 0012448 | .66 | BALANCE FLEXX 2X2.5 | \CAT | 573.5000 | 379.89 | CHG | 10 |
| 04/10/12 | 0012448 | 5.24 | BALANCE FLEXX 2X2.5 | \CAT | 573.5000 | 3,003.76 | CHG | 10 |
| 04/10/12 | 0012448 | 7.22 | GROUNDWATER TAX | | .7500 | 5.42 | CHG | 50 |
| 04/10/12 | 0012448 | 21.16 | IA TONNAGE TAX (T) | | .1700 | 3.60 | CHG | 50 |
| | | | * Ticket total: 14,227.99 | | | | | |
| | | | | | | | | |
| 04/10/12 | 0012449 | 3,110.00 | WATER | | .0000 | .00 | CHG | 50 |
| 04/10/12 | 0012449 | 11.64 | LIQUID 28% | \CAT | 395.0000 | 4,599.58 | CHG | 10 |

| Date | Invoice | Quantity | Description | Price | Amount | Type | Acct |
|------|---------|----------|-------------|-------|--------|------|------|
| | | | Delivered against CAT BKG | | | | |
| | | | ID:5620       Date:12/30/11 | | | | |
| 04/10/12 | 0012449 | 45.00 | LUMAX BULK            \CAT | 64.0000 | 2,880.00 | CHG | 10 |
| 04/10/12 | 0012449 | 127.00 | FLOATER W/WATER       \CAT | 5.7500 | 730.25 | CHG | 10 |
| | | | Delivered against CAT BKG | | | | |
| | | | ID:5620       Date:12/30/11 | | | | |
| 04/10/12 | 0012449 | .00 | Comment: | .0000 | .00 | CHG | 50 |
| | | | Need Analysis: | | | | |
| | | | 50-0-0-0-0-0-0-0 | | | | |
| | | | PO#: U 6792 | | | | |
| | | | SCHLIES | | | | |
| | | | Delivery Date: 04/04/2012 | | | | |
| 04/10/12 | 0012449 | 3.98 | GROUNDWATER TAX | .7500 | 2.98 | CHG | 50 |
| 04/10/12 | 0012449 | 11.64 | IA TONNAGE TAX (T) | .1700 | 1.98 | CHG | 50 |
| | | | * Ticket total:    8,214.79 | | | | |
| | | | | | | | |
| 04/10/12 | 0012450 | 21,730.00 | WATER | .0000 | .00 | CHG | 50 |
| 04/10/12 | 0012450 | 27.28 | LIQUID 28%            \CAT | 395.0000 | 10,775.21 | CHG | 10 |
| | | | Delivered against CAT BKG | | | | |
| | | | ID:5620       Date:12/30/11 | | | | |
| 04/10/12 | 0012450 | 325.00 | ATRAZINE 90 DF 25#    \CAT | 3.2000 | 1,040.00 | CHG | 10 |
| 04/10/12 | 0012450 | 1,200.00 | BALANCE PRO LIQ 6X45OZ \CAT | 7.6800 | 9,216.00 | CHG | 10 |
| 04/10/12 | 0012450 | 26.70 | SALVAN [CORNBELT] 2.5  \CAT | 34.2500 | 914.48 | CHG | 10 |
| 04/10/12 | 0012450 | 400.00 | FLOATER W/WATER        \CAT | 5.7500 | 2,300.00 | CHG | 10 |
| | | | Delivered against CAT BKG | | | | |
| | | | ID:5620       Date:12/30/11 | | | | |
| 04/10/12 | 0012450 | .00 | Comment: | .0000 | .00 | CHG | 50 |
| | | | Need Analysis: | | | | |
| | | | 40-0-0-0-0-0-0-0 | | | | |
| | | | PO#: U 6793 | | | | |
| | | | WELLS NORTH | | | | |
| | | | Delivery Date: 04/06/2012 | | | | |
| 04/10/12 | 0012450 | 9.32 | GROUNDWATER TAX | .7500 | 6.99 | CHG | 50 |
| 04/10/12 | 0012450 | 27.28 | IA TONNAGE TAX (T) | .1700 | 4.64 | CHG | 50 |
| | | | * Ticket total:   24,257.32 | | | | |
| | | | | | | | |
| 04/10/12 | 0012451 | 37.48 | LIQUID 28%            \CAT | 395.0000 | 14,805.98 | CHG | 10 |
| | | | Delivered against CAT BKG | | | | |
| | | | ID:5620       Date:12/30/11 | | | | |
| 04/10/12 | 0012451 | 93.40 | LUMAX BULK            \CAT | 64.0000 | 5,977.60 | CHG | 10 |
| 04/10/12 | 0012451 | 306.00 | FLOATER W/WATER       \CAT | 5.7500 | 1,759.50 | CHG | 10 |
| | | | Delivered against CAT BKG | | | | |
| | | | ID:5620       Date:12/30/11 | | | | |
| 04/10/12 | 0012451 | .00 | Comment: | .0000 | .00 | CHG | 50 |
| | | | Need Analysis: | | | | |
| | | | 70-0-0-0-0-0-0-0 | | | | |
| | | | PO#: U 6790 | | | | |
| | | | THORESEN | | | | |
| | | | Delivery Date: 04/05/2012 | | | | |
| 04/10/12 | 0012451 | 12.80 | GROUNDWATER .TAX | .7500 | 9.60 | CHG | 50 |
| 04/10/12 | 0012451 | 37.48 | IA TONNAGE TAX (T) | .1700 | 6.37 | CHG | 50 |
| | | | * Ticket total:   22,559.05 | | | | |
| | | | | | | | |
| 04/10/12 | 0012452 | 3,600.00 | WATER | .0000 | .00 | CHG | 50 |

| Date | Invoice | Quantity | Description | Price | Amount | Type | Acct |
|------|---------|----------|-------------|-------|--------|------|------|
| 04/10/12 | 0012452 | 13.36 | LIQUID 28%                    \CAT | 395.0000 | 5,276.41 | CHG | 10 |
|  |  |  | Delivered against CAT BKG |  |  |  |  |
|  |  |  | ID:5620      Date:12/30/11 |  |  |  |  |
| 04/10/12 | 0012452 | 46.60 | HARNESS XTRA 5.6L BULK        \CAT | 51.0000 | 2,376.60 | CHG | 10 |
| 04/10/12 | 0012452 | 147.00 | FLOATER W/WATER               \CAT | 5.7500 | 845.25 | CHG | 10 |
|  |  |  | Delivered against CAT BKG |  |  |  |  |
|  |  |  | ID:5620      Date:12/30/11 |  |  |  |  |
| 04/10/12 | 0012452 | .00 | Comment: | .0000 | .00 | CHG | 50 |
|  |  |  | Need Analysis: |  |  |  |  |
|  |  |  | 50-0-0-0-0-0-0-0 |  |  |  |  |
|  |  |  | PO#: U 6833 |  |  |  |  |
|  |  |  | BERKENPAS |  |  |  |  |
|  |  |  | Delivery Date: 04/06/2012 |  |  |  |  |
| 04/10/12 | 0012452 | 4.56 | GROUNDWATER TAX | .7500 | 3.42 | CHG | 50 |
| 04/10/12 | 0012452 | 13.36 | IA TONNAGE TAX (T) | .1700 | 2.27 | CHG | 50 |
|  |  |  | * Ticket total:   8,503.95 |  |  |  |  |
|  |  |  |  |  |  |  |  |
| 04/10/12 | 0012453 | 1.92 | LIQUID 28%                    \CAT | 395.0000 | 756.43 | CHG | 10 |
|  |  |  | Delivered against CAT BKG |  |  |  |  |
|  |  |  | ID:5620      Date:12/30/11 |  |  |  |  |
| 04/10/12 | 0012453 | 1.39 | LIQUID 4-10-8-2-.25           \CAT | 400.0000 | 557.00 | CHG | 10 |
|  |  |  | Delivered against CAT BKG |  |  |  |  |
|  |  |  | ID:5620      Date:12/30/11 |  |  |  |  |
| 04/10/12 | 0012453 | 7.00 | FLOATER W/WATER               \CAT | 5.7500 | 40.25 | CHG | 10 |
|  |  |  | Delivered against CAT BKG |  |  |  |  |
|  |  |  | ID:5620      Date:12/30/11 |  |  |  |  |
| 04/10/12 | 0012453 | .00 | Comment: | .0000 | .00 | CHG | 50 |
|  |  |  | Need Analysis: |  |  |  |  |
|  |  |  | 170-40-32-8-0-0-0-0 |  |  |  |  |
|  |  |  | PO#: U 6836 |  |  |  |  |
|  |  |  | TOUCHUPS |  |  |  |  |
|  |  |  | Delivery Date: 04/06/2012 |  |  |  |  |
| 04/10/12 | 0012453 | .72 | GROUNDWATER TAX | .7500 | .54 | CHG | 50 |
| 04/10/12 | 0012453 | 3.31 | IA TONNAGE TAX (T) | .1700 | .56 | CHG | 50 |
|  |  |  | * Ticket total:   1,354.78 |  |  |  |  |
|  |  |  |  |  |  |  |  |
| 04/10/12 | 0012454 | 15.05 | LIQUID 28%                    \CAT | 395.0000 | 5,944.75 | CHG | 10 |
|  |  |  | Delivered against CAT BKG |  |  |  |  |
|  |  |  | ID:5620      Date:12/30/11 |  |  |  |  |
| 04/10/12 | 0012454 | 100.00 | ATRAZINE 90 DF 25#            \CAT | 3.2000 | 320.00 | CHG | 10 |
| 04/10/12 | 0012454 | 2.90 | BALANCE FLEXX 2X2.5           \CAT | 573.5000 | 1,663.15 | CHG | 10 |
| 04/10/12 | 0012454 | 15.00 | TOUCHDOWN TOTAL BULK          \CAT | 20.0000 | 300.00 | CHG | 10 |
| 04/10/12 | 0012454 | 120.00 | FLOATER W/WATER               \CAT | 5.7500 | 690.00 | CHG | 10 |
|  |  |  | Delivered against CAT BKG |  |  |  |  |
|  |  |  | ID:5620      Date:12/30/11 |  |  |  |  |
| 04/10/12 | 0012454 | .00 | Comment: | .0000 | .00 | CHG | 50 |
|  |  |  | Need Analysis: |  |  |  |  |
|  |  |  | 70-0-0-0-0-0-0-0 |  |  |  |  |
|  |  |  | PO#: U 6835 |  |  |  |  |
|  |  |  | SANDERSON |  |  |  |  |
|  |  |  | Delivery Date: 04/06/2012 |  |  |  |  |
| 04/10/12 | 0012454 | 5.14 | GROUNDWATER TAX | .7500 | 3.85 | CHG | 50 |
| 04/10/12 | 0012454 | 15.05 | IA TONNAGE TAX (T) | .1700 | 2.56 | CHG | 50 |
|  |  |  | * Ticket total:   8,924.31 |  |  |  |  |

| Date | Invoice | Quantity | Description | | Price | Amount | Type | Acct |
|------|---------|----------|-------------|---|-------|--------|------|------|
| 04/10/12 | 0012455 | 4.50 | LIQUID 28% | \CAT | 395.0000 | 1,778.09 | CHG | 10 |
| | | | Delivered against CAT BKG | | | | | |
| | | | ID:5620        Date:12/30/11 | | | | | |
| 04/10/12 | 0012455 | 11.10 | LUMAX BULK | \CAT | 64.0000 | 710.40 | CHG | 10 |
| 04/10/12 | 0012455 | 2.25 | SALVAN [CORNBELT] 2.5 | \CAT | 34.2500 | 77.06 | CHG | 10 |
| 04/10/12 | 0012455 | 36.00 | FLOATER W/WATER | \CAT | 5.7500 | 207.00 | CHG | 10 |
| | | | Delivered against CAT BKG | | | | | |
| | | | ID:5620        Date:12/30/11 | | | | | |
| 04/10/12 | 0012455 | .00 | Comment: | | .0000 | .00 | CHG | 50 |
| | | | Need Analysis: | | | | | |
| | | | 70-0-0-0-0-0-0-0 | | | | | |
| | | | PO#: U 6830 | | | | | |
| | | | 40 ALONG HIWAY AT DOES | | | | | |
| | | | Delivery Date: 04/05/2012 | | | | | |
| 04/10/12 | 0012455 | 1.54 | GROUNDWATER TAX | | .7500 | 1.15 | CHG | 50 |
| 04/10/12 | 0012455 | 4.50 | IA TONNAGE TAX (T) | | .1700 | .77 | CHG | 50 |
| | | | * Ticket total:    2,774.47 | | | | | |
| 04/11/12 | 0073361 | .00 | Payment - Thank You! | | .0000 | 10,518.95 | CRDT | 10 |
| 04/11/12 | 0073364 | .00 | Payment - Thank You! | | .0000 | (9,369.26) | CRDT | 50 |
| 04/13/12 | 0012519 | 1.53 | MAP 11-52-0 | \CAT | 730.0000 | 1,119.46 | CHG | 10 |
| 04/13/12 | 0012519 | 1.33 | POTASH 0-0-60 | \CAT | 650.0000 | 863.85 | CHG | 10 |
| 04/13/12 | 0012519 | 2.08 | AMM. SULFATE 21-0-0-24 | \CAT | 445.0000 | 924.04 | CHG | 10 |
| 04/13/12 | 0012519 | 225.00 | ZINC 36-8% ZINC SULFATE | \CAT | .9500 | 213.75 | CHG | 10 |
| 04/13/12 | 0012519 | .00 | Comment: | | .0000 | .00 | CHG | 10 |
| | | | Need Analysis: | | | | | |
| | | | 30-40-40-25-2-0-0-0 | | | | | |
| | | | PO#: U 6858 | | | | | |
| | | | TOUCHUPS | | | | | |
| | | | Delivery Date: 04/09/2012 | | | | | |
| 04/13/12 | 0012519 | 5.05 | DRY SPREADER RENT | | 5.0000 | 25.25 | CHG | 50 |
| 04/13/12 | 0012519 | .74 | GROUNDWATER TAX | | .7500 | .55 | CHG | 50 |
| 04/13/12 | 0012519 | 4.94 | IA TONNAGE TAX (T) | | .1700 | .84 | CHG | 50 |
| | | | * Ticket total:    3,147.74 | | | | | |
| 04/13/12 | 0012520 | 13.62 | MAP 11-52-0 | \CAT | 730.0000 | 9,941.51 | CHG | 10 |
| 04/13/12 | 0012520 | 11.80 | POTASH 0-0-60 | \CAT | 650.0000 | 7,672.60 | CHG | 10 |
| 04/13/12 | 0012520 | 18.44 | AMM. SULFATE 21-0-0-24 | \CAT | 445.0000 | 8,206.91 | CHG | 10 |
| 04/13/12 | 0012520 | 2,000.00 | ZINC 36-8% ZINC SULFATE | \CAT | .9500 | 1,900.00 | CHG | 10 |
| 04/13/12 | 0012520 | .00 | Comment: | | .0000 | .00 | CHG | 10 |
| | | | Need Analysis: | | | | | |
| | | | 30-40-40-25-2-0-0-0 | | | | | |
| | | | PO#: U 6853 | | | | | |
| | | | TOUCHUPS | | | | | |
| | | | Delivery Date: 04/09/2012 | | | | | |
| 04/13/12 | 0012520 | 44.87 | DRY SPREADER RENT | | 5.0000 | 224.35 | CHG | 50 |
| 04/13/12 | 0012520 | 6.55 | GROUNDWATER TAX | | .7500 | 4.91 | CHG | 50 |
| 04/13/12 | 0012520 | 43.87 | IA TONNAGE TAX (T) | | .1700 | 7.46 | CHG | 50 |
| | | | * Ticket total:    27,957.74 | | | | | |
| 04/13/12 | 0012521 | 7.81 | UREA 46-0-0 | \CAT | 580.0000 | 4,529.80 | CHG | 10 |

| Date | Invoice | Quantity | Description | Price | Amount | Type | Acct |
|------|---------|----------|-------------|-------|--------|------|------|
| 04/13/12 | 0012521 | .00 | Comment: | .0000 | .00 | CHG | 50 |
| | | | Need Analysis: | | | | |
| | | | 60-0-0-0-0-0-0-0 | | | | |
| | | | PO#: U 6887 | | | | |
| | | | SEUNTJENS 96, COKES 5, CABIN 9 | | | | |
| | | | Delivery Date: 04/11/2012 | | | | |
| 04/13/12 | 0012521 | 110.00 | PASTURE SPREADING-SPRING | 5.0000 | 550.00 | CHG | 50 |
| 04/13/12 | 0012521 | 4.38 | GROUNDWATER TAX | .7500 | 3.29 | CHG | 50 |
| 04/13/12 | 0012521 | 7.81 | IA TONNAGE TAX (T) | .1700 | 1.33 | CHG | 50 |
| | | | * Ticket total: 5,084.42 | | | | |
| 04/13/12 | 0012522 | 3,957.00 | WATER | .0000 | .00 | CHG | 50 |
| 04/13/12 | 0012522 | 14.53 | LIQUID 28% | 395.0000 | 5,738.36 | CHG | 50 |
| 04/13/12 | 0012522 | 120.00 | ATRAZINE 90 DF 25# \CAT | 3.2000 | 384.00 | CHG | 10 |
| 04/13/12 | 0012522 | 10.00 | SALVAN [CORNBELT] 2.5 \CAT | 34.2500 | 342.50 | CHG | 10 |
| 04/13/12 | 0012522 | 150.00 | FLOATER W/WATER | 5.7500 | 862.50 | CHG | 50 |
| 04/13/12 | 0012522 | .00 | Comment: | .0000 | .00 | CHG | 50 |
| | | | Need Analysis: | | | | |
| | | | 50-0-0-0-0-0-0-0 | | | | |
| | | | PO#: U 6796 | | | | |
| | | | CRAWFORD | | | | |
| | | | Delivery Date: 04/04/2012 | | | | |
| 04/13/12 | 0012522 | 3.75 | BALANCE FLEXX 2X2.5 \CAT | 573.5000 | 2,150.63 | CHG | 10 |
| 04/13/12 | 0012522 | 4.96 | GROUNDWATER TAX | .7500 | 3.72 | CHG | 50 |
| 04/13/12 | 0012522 | 14.53 | IA TONNAGE TAX (T) | .1700 | 2.47 | CHG | 50 |
| | | | * Ticket total: 9,484.18 | | | | |
| 04/13/12 | 0012523 | 7.76 | LIQUID 28% | 395.0000 | 3,063.23 | CHG | 50 |
| 04/13/12 | 0012523 | 21.66 | LUMAX BULK \CAT | 64.0000 | 1,386.24 | CHG | 10 |
| 04/13/12 | 0012523 | 70.00 | FLOATER W/WATER | 5.7500 | 402.50 | CHG | 50 |
| 04/13/12 | 0012523 | .00 | Comment: | .0000 | .00 | CHG | 50 |
| | | | Need Analysis: | | | | |
| | | | 60-0-0-0-0-0-0-0 | | | | |
| | | | PO#: U 6834 | | | | |
| | | | CHAMBERS | | | | |
| | | | Delivery Date: 04/05/2012 | | | | |
| 04/13/12 | 0012523 | 2.65 | GROUNDWATER TAX | .7500 | 1.99 | CHG | 50 |
| 04/13/12 | 0012523 | 7.76 | IA TONNAGE TAX (T) | .1700 | 1.32 | CHG | 50 |
| | | | * Ticket total: 4,855.28 | | | | |
| 04/20/12 | 0012571 | 3.01 | UREA 46-0-0 \CAT | 580.0000 | 1,745.80 | CHG | 10 |
| 04/20/12 | 0012571 | .00 | Comment: | .0000 | .00 | CHG | 10 |
| | | | Need Analysis: | | | | |
| | | | 50-0-0-0-0-0-0-0 | | | | |
| | | | PO#: U 6914 | | | | |
| | | | CHAMBERS PASTURE | | | | |
| | | | Delivery Date: 04/18/2012 | | | | |
| 04/20/12 | 0012571 | 10.00 | LV 4 ESTER 2.5 GAL \CAT | 22.2500 | 222.50 | CHG | 10 |
| 04/20/12 | 0012571 | 3.01 | DRY SPREADER RENT | 5.0000 | 15.05 | CHG | 50 |
| 04/20/12 | 0012571 | 3.01 | DRY/LIQUID DELIVERY | 5.0000 | 15.05 | CHG | 50 |
| 04/20/12 | 0012571 | 1.69 | GROUNDWATER TAX | .7500 | 1.27 | CHG | 50 |
| 04/20/12 | 0012571 | 3.01 | IA TONNAGE TAX (T) | .1700 | .51 | CHG | 50 |
| | | | * Ticket total: 2,000.18 | | | | |

| Date | Invoice | Quantity | Description | Price | Amount | Type | Acct |
|------|---------|----------|-------------|-------|--------|------|------|
| 04/24/12 | 0012612 | 646.00 | WATER | .0000 | .00 | CHG | 50 |
| 04/24/12 | 0012612 | 2.14 | LIQUID 28% \CAT | 395.0000 | 845.89 | CHG | 10 |
| | | | Delivered against CAT BKG | | | | |
| | | | ID:5620     Date:12/30/11 | | | | |
| 04/24/12 | 0012612 | 18.00 | ATRAZINE 90 DF 25# \CAT | 3.2000 | 57.60 | CHG | 10 |
| 04/24/12 | 0012612 | .50 | BALANCE FLEXX 2X2.5 \CAT | 573.5000 | 286.75 | CHG | 10 |
| 04/24/12 | 0012612 | 24.00 | FLOATER W/WATER \CAT | 5.7500 | 138.00 | CHG | 10 |
| | | | Delivered against CAT BKG | | | | |
| | | | ID:5620     Date:12/30/11 | | | | |
| 04/24/12 | 0012612 | .00 | Comment: | .0000 | .00 | CHG | 50 |
| | | | Need Analysis: | | | | |
| | | | 50-0-0-0-0-0-0-0 | | | | |
| | | | PO#: U 6894 | | | | |
| | | | BRADS ALONG HIWAY | | | | |
| | | | Delivery Date: 04/22/2012 | | | | |
| 04/24/12 | 0012612 | .73 | GROUNDWATER TAX | .7500 | .55 | CHG | 50 |
| 04/24/12 | 0012612 | 2.14 | IA TONNAGE TAX (T) | .1700 | .36 | CHG | 50 |
| | | | * Ticket total:   1,329.15 | | | | |
| | | | | | | | |
| 04/24/12 | 0012613 | 3.32 | LIQUID 28% \CAT | 395.0000 | 1,312.98 | CHG | 10 |
| | | | Delivered against CAT BKG | | | | |
| | | | ID:5620     Date:12/30/11 | | | | |
| 04/24/12 | 0012613 | 2.02 | LIQUID 4-10-8-2-.25 \CAT | 400.0000 | 809.40 | CHG | 10 |
| | | | Delivered against CAT BKG | | | | |
| | | | ID:5620     Date:12/30/11 | | | | |
| 04/24/12 | 0012613 | 2.60 | LUMAX BULK \CAT | 64.0000 | 166.40 | CHG | 10 |
| 04/24/12 | 0012613 | 10.00 | FLOATER W/WATER \CAT | 5.7500 | 57.50 | CHG | 10 |
| | | | Delivered against CAT BKG | | | | |
| | | | ID:5620     Date:12/30/11 | | | | |
| 04/24/12 | 0012613 | .00 | Comment: | .0000 | .00 | CHG | 50 |
| | | | Need Analysis: | | | | |
| | | | 200-40-32-8-0-0-0-0 | | | | |
| | | | PO#: U 6923 | | | | |
| | | | DOS | | | | |
| | | | Delivery Date: 04/22/2012 | | | | |
| 04/24/12 | 0012613 | 1.23 | GROUNDWATER TAX | .7500 | .93 | CHG | 50 |
| 04/24/12 | 0012613 | 5.35 | IA TONNAGE TAX (T) | .1700 | .91 | CHG | 50 |
| | | | * Ticket total:   2,348.12 | | | | |
| | | | | | | | |
| 04/24/12 | 0012614 | 26.00 | LIQUID 28% \CAT | 395.0000 | 10,270.20 | CHG | 10 |
| | | | Delivered against CAT BKG | | | | |
| | | | ID:5620     Date:12/30/11 | | | | |
| 04/24/12 | 0012614 | 51.30 | LUMAX BULK \CAT | 64.0000 | 3,283.20 | CHG | 10 |
| 04/24/12 | 0012614 | 38.60 | TOUCHDOWN TOTAL BULK \CAT | 20.0000 | 772.00 | CHG | 10 |
| 04/24/12 | 0012614 | 200.00 | FLOATER W/WATER \CAT | 5.7500 | 1,150.00 | CHG | 10 |
| | | | Delivered against CAT BKG | | | | |
| | | | ID:5620     Date:12/30/11 | | | | |
| 04/24/12 | 0012614 | .00 | Comment: | .0000 | .00 | CHG | 50 |
| | | | Need Analysis: | | | | |
| | | | 70-0-0-0-0-0-0-0 | | | | |
| | | | PO#: U 6924 | | | | |
| | | | DOS | | | | |
| | | | Delivery Date: 04/22/2012 | | | | |
| 04/24/12 | 0012614 | 8.88 | GROUNDWATER TAX | .7500 | 6.66 | CHG | 50 |

| Date | Invoice | Quantity | Description | Price | Amount | Type | Acct |
|------|---------|----------|-------------|-------|--------|------|------|
| 04/24/12 | 0012614 | 26.00 | IA TONNAGE TAX (T) | .1700 | 4.42 | CHG | 50 |
| | | | * Ticket total: 15,486.48 | | | | |
| 04/25/12 | 0043749 | 12.00 | Z TAG CALF BLK 25 | 18.7778 | 225.33 | CHG | 50 |
| 04/25/12 | 0043749 | 225.33 | IA SALES TAX 6% +LS | .0600 | 13.52 | CHG | 50 |
| 04/25/12 | 0043749 | 225.33 | LOCAL OPTION TAX | .0100 | 2.25 | CHG | 50 |
| | | | * Ticket total: 241.10 | | | | |
| 04/28/12 | 0012629 | 23.62 | LIQUID 4-10-8-2-.25 \CAT<br>Delivered against CAT BKG<br>ID:5620 Date:12/30/11<br>BERKANPAS | 400.0000 | 9,448.52 | CHG | 10 |
| 04/28/12 | 0012629 | 23.62 | DRY/LIQUID DELIVERY<br>BERKANPAS | 5.0000 | 118.11 | CHG | 50 |
| 04/28/12 | 0012629 | 47.00 | CUSTOM DUAL PLACEMENT \CAT<br>Delivered against CAT BKG<br>ID:5620 Date:12/30/11<br>LYLE APPLIED<br>BERKANPAS | 17.0000 | 799.00 | CHG | 10 |
| 04/28/12 | 0012629 | 82.00 | CUSTOM DUAL PLACEMENT \CAT<br>Delivered against CAT BKG<br>ID:5620 Date:12/30/11<br>DON APPLIED<br>BERKANPSAS | 15.0000 | 1,230.00 | CHG | 10 |
| 04/28/12 | 0012629 | 33.94 | LIQUID 4-10-8-2-.25 \CAT<br>Delivered against CAT BKG<br>ID:5620 Date:12/30/11<br>WIEBER'S,CALVIN'S & BRAD'S | 400.0000 | 13,575.00 | CHG | 10 |
| 04/28/12 | 0012629 | 33.94 | DRY/LIQUID DELIVERY<br>WIEBER'S,CALVIN'S & BRAD'S | 5.0000 | 169.69 | CHG | 50 |
| 04/28/12 | 0012629 | 185.00 | CUSTOM DUAL PLACEMENT \CAT<br>Delivered against CAT BKG<br>ID:5620 Date:12/30/11<br>JEROD APPLIED<br>WIEBER'S,CALVIN'S & BRAD'S | 15.0000 | 2,775.00 | CHG | 10 |
| 04/28/12 | 0012629 | 26.34 | ANHYDROUS \CAT<br>Delivered against CAT BKG<br>ID:5620 Date:12/30/11<br>NORTH BENNETT | 775.0000 | 20,413.50 | CHG | 10 |
| 04/28/12 | 0012629 | 26.34 | NH3 DELIVERY<br>NORTH BENNETT | 15.0000 | 395.10 | CHG | 50 |
| 04/28/12 | 0012629 | 44.44 | LIQUID 4-10-8-2-.25 \CAT<br>Delivered against CAT BKG<br>ID:5620 Date:12/30/11<br>NORTH BENNETT | 400.0000 | 17,777.00 | CHG | 10 |
| 04/28/12 | 0012629 | 44.44 | DRY/LIQUID DELIVERY<br>NORTH BENNETT | 5.0000 | 222.21 | CHG | 50 |
| 04/28/12 | 0012629 | 158.00 | CUSTOM DUAL PLACEMENT \CAT<br>Delivered against CAT BKG<br>ID:5620 Date:12/30/11<br>LYLE APPLIED<br>NORTH BENNETT | 17.0000 | 2,686.00 | CHG | 10 |
| 04/28/12 | 0012629 | 92.00 | CUSTOM DUAL PLACEMENT \CAT<br>Delivered against CAT BKG | 15.0000 | 1,380.00 | CHG | 10 |

| Date | Invoice | Quantity | Description | | Price | Amount | Type | Acct |
|------|---------|----------|-------------|---|-------|--------|------|------|
| | | | ID:5620          Date:12/30/11 | | | | | |
| | | | DON APPLIED | | | | | |
| | | | NORTH BENNETT | | | | | |
| 04/28/12 | 0012629 | 201.00 | CUSTOM NH3 | \CAT | 13.0000 | 2,613.00 | CHG | 10 |
| | | | Delivered against CAT BKG | | | | | |
| | | | ID:5620          Date:12/30/11 | | | | | |
| | | | CRAIG APPLIED | | | | | |
| | | | WELL'S | | | | | |
| 04/28/12 | 0012629 | 224.00 | CUSTOM NH3 | \CAT | 13.0000 | 2,912.00 | CHG | 10 |
| | | | Delivered against CAT BKG | | | | | |
| | | | ID:5620          Date:12/30/11 | | | | | |
| | | | JEROD APPLIED | | | | | |
| | | | WELL'S | | | | | |
| 04/28/12 | 0012629 | 130.00 | CUSTOM NH3 | \CAT | 13.0000 | 1,690.00 | CHG | 10 |
| | | | Delivered against CAT BKG | | | | | |
| | | | ID:5620          Date:12/30/11 | | | | | |
| | | | CRAIG APPLIED | | | | | |
| | | | SCHLEIS | | | | | |
| 04/28/12 | 0012629 | 150.00 | CUSTOM NH3 | \CAT | 13.0000 | 1,950.00 | CHG | 10 |
| | | | Delivered against CAT BKG | | | | | |
| | | | ID:5620          Date:12/30/11 | | | | | |
| | | | JEROD APPLIED | | | | | |
| | | | CRAWFORD | | | | | |
| 04/28/12 | 0012629 | 245.00 | CUSTOM NH3 | \CAT | 13.0000 | 3,185.00 | CHG | 10 |
| | | | Delivered against CAT BKG | | | | | |
| | | | ID:5620          Date:12/30/11 | | | | | |
| | | | CRAIG APPLIED | | | | | |
| | | | NORTH MEYER | | | | | |
| 04/28/12 | 0012629 | 31.32 | GROUNDWATER TAX | | .7500 | 23.49 | CHG | 50 |
| 04/28/12 | 0012629 | 128.34 | IA TONNAGE TAX (T) | | .1700 | 21.82 | CHG | 50 |
| | | | * Ticket total:    83,384.44 | | | | | |
| 04/28/12 | 0012668 | .27 | UREA 46-0-0 | \CAT | 580.0000 | 156.60 | CHG | 10 |
| 04/28/12 | 0012668 | .00 | Comment: | | .0000 | .00 | CHG | 10 |
| | | | Need Analysis: | | | | | |
| | | | 50-0-0-0-0-0-0-0 | | | | | |
| | | | PO#: U 6993 | | | | | |
| | | | Delivery Date: 04/25/2012 | | | | | |
| 04/28/12 | 0012668 | .15 | GROUNDWATER TAX | | .7500 | .11 | CHG | 50 |
| 04/28/12 | 0012668 | .27 | IA TONNAGE TAX (T) | | .1700 | .05 | CHG | 50 |
| | | | * Ticket total:     156.76 | | | | | |
| 04/28/12 | 0012693 | 14.57 | LIQUID 28% | \CAT | 395.0000 | 5,755.55 | CHG | 10 |
| | | | Delivered against CAT BKG | | | | | |
| | | | ID:5620          Date:12/30/11 | | | | | |
| 04/28/12 | 0012693 | 120.00 | ATRAZINE 90 DF 25# | \CAT | 3.2000 | 384.00 | CHG | 10 |
| 04/28/12 | 0012693 | 4.00 | BALANCE FLEXX 2X2.5 | \CAT | 573.5000 | 2,294.00 | CHG | 10 |
| 04/28/12 | 0012693 | 160.00 | FLOATER W/WATER | \CAT | 5.7500 | 920.00 | CHG | 10 |
| | | | Delivered against CAT BKG | | | | | |
| | | | ID:5620          Date:12/30/11 | | | | | |
| 04/28/12 | 0012693 | .00 | Comment: | | .0000 | .00 | CHG | 50 |
| | | | Need Analysis: | | | | | |
| | | | 50-0-0-0-0-0-0-0 | | | | | |
| | | | PO#: U 6893 | | | | | |

| Date | Invoice | Quantity | Description | Price | Amount | Type | Acct |
|------|---------|----------|-------------|-------|--------|------|------|
| | | | WIEBBERS/CALVIN | | | | |
| | | | Delivery Date: 04/21/2012 | | | | |
| 04/28/12 | 0012693 | 4.98 | GROUNDWATER TAX | .7500 | 3.73 | CHG | 50 |
| 04/28/12 | 0012693 | 14.57 | IA TONNAGE TAX (T) | .1700 | 2.48 | CHG | 50 |
| | | | * Ticket total: 9,359.76 | | | | |
| 04/28/12 | 0012694 | 2.90 | LIQUID 28% \CAT | 395.0000 | 1,146.49 | CHG | 10 |
| | | | Delivered against CAT BKG | | | | |
| | | | ID:5620 Date:12/30/11 | | | | |
| 04/28/12 | 0012694 | 1.98 | LIQUID 4-10-8-2-.25 \CAT | 400.0000 | 792.80 | CHG | 10 |
| | | | Delivered against CAT BKG | | | | |
| | | | ID:5620 Date:12/30/11 | | | | |
| 04/28/12 | 0012694 | 10.00 | FLOATER W/WATER \CAT | 5.7500 | 57.50 | CHG | 10 |
| | | | Delivered against CAT BKG | | | | |
| | | | ID:5620 Date:12/30/11 | | | | |
| 04/28/12 | 0012694 | .00 | Comment: | .0000 | .00 | CHG | 50 |
| | | | Need Analysis: | | | | |
| | | | 180-40-32-8-0-0-0-0 | | | | |
| | | | PO#: U 6939 | | | | |
| | | | CHAMBERS TOUCH UPS | | | | |
| | | | Delivery Date: 04/23/2012 | | | | |
| 04/28/12 | 0012694 | 1.09 | GROUNDWATER TAX | .7500 | .82 | CHG | 50 |
| 04/28/12 | 0012694 | 4.88 | IA TONNAGE TAX (T) | .1700 | .83 | CHG | 50 |
| | | | * Ticket total: 1,998.44 | | | | |
| 04/28/12 | 0012695 | 112,382.00 | WATER | .0000 | .00 | CHG | 50 |
| 04/28/12 | 0012695 | 601.20 | THUNDERMASTER-BULK \CAT | 21.0042 | 12,627.73 | CHG | 10 |
| 04/28/12 | 0012695 | 78.90 | GUARDIAN 2.5 GAL. \CAT | 21.7500 | 1,716.08 | CHG | 10 |
| 04/28/12 | 0012695 | 1,400.00 | FLOATER W/WATER \CAT | 5.7500 | 8,050.00 | CHG | 10 |
| | | | Delivered against CAT BKG | | | | |
| | | | ID:5620 Date:12/30/11 | | | | |
| 04/28/12 | 0012695 | .00 | Comment: | .0000 | .00 | CHG | 50 |
| | | | PO#: U 6945 | | | | |
| | | | BENNET | | | | |
| | | | Delivery Date: 04/24/2012 | | | | |
| | | | * Ticket total: 22,393.81 | | | | |
| 04/28/12 | 0012696 | 16.97 | LIQUID 28% \CAT | 395.0000 | 6,701.18 | CHG | 10 |
| | | | Delivered against CAT BKG | | | | |
| | | | ID:5620 Date:12/30/11 | | | | |
| 04/28/12 | 0012696 | 11.59 | LIQUID 4-10-8-2-.25 \CAT | 400.0000 | 4,634.40 | CHG | 10 |
| | | | Delivered against CAT BKG | | | | |
| | | | ID:5620 Date:12/30/11 | | | | |
| 04/28/12 | 0012696 | 70.00 | FLOATER W/WATER \CAT | 5.7500 | 402.50 | CHG | 10 |
| | | | Delivered against CAT BKG | | | | |
| | | | ID:5620 Date:12/30/11 | | | | |
| 04/28/12 | 0012696 | .00 | Comment: | .0000 | .00 | CHG | 50 |
| | | | Need Analysis: | | | | |
| | | | 180-40-32-8-0-0-0-0 | | | | |
| | | | PO#: U 6982 | | | | |
| | | | SCHLIES/ ALS PAST AT HOME WEST | | | | |
| | | | SIDE OF ROAD | | | | |
| | | | Delivery Date: 04/26/2012 | | | | |
| 04/28/12 | 0012696 | 6.70 | BRAWL II BULK \CAT | 110.0000 | 737.00 | CHG | 10 |

| Date | Invoice | Quantity | Description | Price | Amount | Type | Acct |
|------|---------|----------|-------------|-------|--------|------|------|
| 04/28/12 | 0012696 | 6.36 | GROUNDWATER TAX | .7500 | 4.77 | CHG | 50 |
| 04/28/12 | 0012696 | 28.55 | IA TONNAGE TAX (T) | .1700 | 4.85 | CHG | 50 |
| | | | * Ticket total: 12,484.70 | | | | |
| 04/28/12 | 0012697 | 3,316.00 | WATER | .0000 | .00 | CHG | 50 |
| 04/28/12 | 0012697 | 2.50 | GOVERN \CAT | 41.7000 | 104.25 | CHG | 10 |
| 04/28/12 | 0012697 | 20.00 | FLOATER W/WATER \CAT | 5.7500 | 115.00 | CHG | 10 |
| | | | Delivered against CAT BKG | | | | |
| | | | ID:5620 Date:12/30/11 | | | | |
| 04/28/12 | 0012697 | .00 | Comment: | .0000 | .00 | CHG | 50 |
| | | | PO#: U 6981 | | | | |
| | | | CALVINS | | | | |
| | | | Delivery Date: 04/26/2012 | | | | |
| | | | * Ticket total: 219.25 | | | | |
| 04/28/12 | 0012698 | 26,250.00 | WATER | .0000 | .00 | CHG | 50 |
| 04/28/12 | 0012698 | 123.30 | THUNDERMASTER-BULK \CAT | 21.0000 | 2,589.30 | CHG | 10 |
| 04/28/12 | 0012698 | 327.00 | FLOATER W/WATER \CAT | 5.7500 | 1,880.25 | CHG | 10 |
| | | | Delivered against CAT BKG | | | | |
| | | | ID:5620 Date:12/30/11 | | | | |
| 04/28/12 | 0012698 | .00 | Comment: | .0000 | .00 | CHG | 50 |
| | | | PO#: U 7002 | | | | |
| | | | DICKENSON EAST TATUM | | | | |
| | | | Delivery Date: 04/26/2012 | | | | |
| 04/28/12 | 0012698 | 16.40 | GUARDIAN 2.5 GAL. \CAT | 21.7500 | 356.70 | CHG | 10 |
| | | | * Ticket total: 4,826.25 | | | | |
| 04/30/12 | 0043860 | 4.00 | RYE GRAIN/BAG | 16.5000 | 66.00 | CHG | 50 |
| 04/30/12 | 0043860 | 1.00 | SPT MIX MAIN 50# | 23.1000 | 23.10 | CHG | 50 |
| 04/30/12 | 0043860 | 23.10 | IA SALES TAX 6% +LS | .0600 | 1.39 | CHG | 50 |
| 04/30/12 | 0043860 | 23.10 | LOCAL OPTION TAX | .0100 | .23 | CHG | 50 |
| | | | * Ticket total: 90.72 | | | | |
| 04/30/12 | 0073864 | .00 | Payment - Thank You! | .0000 | (13,103.55) | CRDT | 50 |
| | | | INV.#12390 $348.90 | | | | |
| | | | INV.#12391 $207.75 | | | | |
| | | | INV.312416 $270.45 | | | | |
| | | | INV.#12418 $434.40 | | | | |
| | | | INV.#12438 $40.65 | | | | |
| | | | INV.#12519 $25.25 | | | | |
| | | | INV.#12520 $224.35 | | | | |
| | | | INV.#12521 $550.00 | | | | |
| | | | INV.#12522 $6600.86 | | | | |
| | | | INV.#12523 $3465.73 | | | | |
| | | | INV.#12571 $30.10 | | | | |
| | | | INV.#12629 $905.11 | | | | |
| 04/30/12 | 0073865 | .00 | Payment - Thank You! | .0000 | 13,103.55 | CRDT | 10 |
| 05/02/12 | 0012779 | 59,401.00 | WATER | .0000 | .00 | CHG | 50 |
| 05/02/12 | 0012779 | 186.40 | THUNDERMASTER-BULK \CAT | 21.0000 | 3,914.40 | CHG | 10 |
| 05/02/12 | 0012779 | 18.00 | GUARDIAN 2.5 GAL. \CAT | 21.7500 | 391.50 | CHG | 10 |
| 05/02/12 | 0012779 | 487.00 | FLOATER W/WATER | 5.7500 | 2,800.25 | CHG | 50 |
| 05/02/12 | 0012779 | .00 | Comment: | .0000 | .00 | CHG | 50 |

| Date | Invoice | Quantity | Description | Price | Amount | Type | Acct |
|------|---------|----------|-------------|-------|--------|------|------|
| | | | PO#: U 6936 | | | | |
| | | | TATUM | | | | |
| | | | Delivery Date: 04/25/2012 | | | | |
| | | | * Ticket total:    7,106.15 | | | | |
| 05/04/12 | 0012786 | 57,406.72 | WATER | .0000 | .00 | CHG | 50 |
| 05/04/12 | 0012786 | 267.70 | THUNDERMASTER-BULK      \CAT | 21.0000 | 5,621.70 | CHG | 10 |
| 05/04/12 | 0012786 | 35.50 | GUARDIAN 2.5 GAL.       \CAT | 21.7500 | 772.13 | CHG | 10 |
| 05/04/12 | 0012786 | 715.00 | FLOATER W/WATER         \CAT | 5.7500 | 4,111.25 | CHG | 10 |
| | | | Delivered against CAT BKG | | | | |
| | | | ID:5620       Date:12/30/11 | | | | |
| | | | UTE MORNINGSIDE | | | | |
| | | | & LITTON | | | | |
| 05/04/12 | 0012786 | .00 | Comment: | .0000 | .00 | CHG | 50 |
| | | | PO#: U 7022 | | | | |
| | | | UTE MORN | | | | |
| | | | Delivery Date: 05/03/2012 | | | | |
| | | | * Ticket total:    10,505.08 | | | | |
| 05/04/12 | 0012787 | 5.65 | LIQUID 28%              \CAT | 395.0000 | 2,231.16 | CHG | 10 |
| | | | Delivered against CAT BKG | | | | |
| | | | ID:5620       Date:12/30/11 | | | | |
| 05/04/12 | 0012787 | 4.11 | LIQUID 4-10-8-2-.25     \CAT | 400.0000 | 1,643.20 | CHG | 10 |
| | | | Delivered against CAT BKG | | | | |
| | | | ID:5620       Date:12/30/11 | | | | |
| 05/04/12 | 0012787 | 20.00 | FLOATER W/WATER         \CAT | 5.7500 | 115.00 | CHG | 10 |
| | | | Delivered against CAT BKG | | | | |
| | | | ID:5620       Date:12/30/11 | | | | |
| 05/04/12 | 0012787 | .00 | Comment: | .0000 | .00 | CHG | 50 |
| | | | Need Analysis: | | | | |
| | | | 170-40-32-8-0-0-0-0 | | | | |
| | | | PO#: U 7023 | | | | |
| | | | NORTH BENNET WEST SIDE | | | | |
| | | | Delivery Date: 05/01/2012 | | | | |
| 05/04/12 | 0012787 | 2.13 | GROUNDWATER TAX | .7500 | 1.60 | CHG | 50 |
| 05/04/12 | 0012787 | 9.76 | IA TONNAGE TAX (T) | .1700 | 1.66 | CHG | 50 |
| | | | * Ticket total:    3,992.62 | | | | |
| 05/04/12 | 0012788 | 4,689.00 | WATER | .0000 | .00 | CHG | 50 |
| 05/04/12 | 0012788 | 17.70 | LIQUID 28%              \CAT | 395.0000 | 6,991.50 | CHG | 10 |
| | | | Delivered against CAT BKG | | | | |
| | | | ID:5620       Date:12/30/11 | | | | |
| 05/04/12 | 0012788 | 49.60 | HARNESS XTRA 5.6L BULK  \CAT | 51.0000 | 2,529.60 | CHG | 10 |
| 05/04/12 | 0012788 | 39.00 | LORSBAN 4E 2.5 GAL      \CAT | 47.0000 | 1,833.00 | CHG | 10 |
| 05/04/12 | 0012788 | 200.00 | FLOATER W/WATER         \CAT | 5.7500 | 1,150.00 | CHG | 10 |
| | | | Delivered against CAT BKG | | | | |
| | | | ID:5620       Date:12/30/11 | | | | |
| 05/04/12 | 0012788 | .00 | Comment: | .0000 | .00 | CHG | 50 |
| | | | Need Analysis: | | | | |
| | | | 50-0-0-0-0-0-0-0 | | | | |
| | | | PO#: U 7006 | | | | |
| | | | NORTH BENNET JUST THE CORN | | | | |
| | | | STLKS | | | | |
| | | | Delivery Date: 04/28/2012 | | | | |

| Date | Invoice | Quantity | Description | Price | Amount | Type | Acct |
|------|---------|----------|-------------|-------|--------|------|------|
| 05/04/12 | 0012788 | 6.04 | GROUNDWATER TAX | .7500 | 4.53 | CHG | 50 |
| 05/04/12 | 0012788 | 17.70 | IA TONNAGE TAX (T) | .1700 | 3.01 | CHG | 50 |
| | | | * Ticket total:    12,511.64 | | | | |
| | | | | | | | |
| 05/05/12 | 0012806 | 25,451.00 | WATER | .0000 | .00 | CHG | 50 |
| 05/05/12 | 0012806 | 19.30 | TOUCHDOWN TOTAL BULK        \CAT | 20.0000 | 386.00 | CHG | 10 |
| 05/05/12 | 0012806 | 78.70 | THUNDERMASTER-BULK          \CAT | 21.0000 | 1,652.70 | CHG | 10 |
| 05/05/12 | 0012806 | 15.90 | GUARDIAN 2.5 GAL.           \CAT | 21.7500 | 345.83 | CHG | 10 |
| 05/05/12 | 0012806 | 210.00 | FLOATER W/WATER             \CAT | 5.7500 | 1,207.50 | CHG | 10 |
| | | | Delivered against CAT BKG | | | | |
| | | | ID:5620         Date:12/30/11 | | | | |
| 05/05/12 | 0012806 | .00 | Comment: | .0000 | .00 | CHG | 50 |
| | | | PO#: U 7044 | | | | |
| | | | S OF YELLOW MORTON | | | | |
| | | | Delivery Date: 05/05/2012 | | | | |
| | | | * Ticket total:    3,592.03 | | | | |
| | | | | | | | |
| 05/07/12 | 0012826 | 16,833.00 | WATER | .0000 | .00 | CHG | 50 |
| 05/07/12 | 0012826 | 56.10 | THUNDERMASTER-BULK          \CAT | 21.0000 | 1,178.10 | CHG | 10 |
| 05/07/12 | 0012826 | 11.20 | GUARDIAN 2.5 GAL.           \CAT | 21.7500 | 243.60 | CHG | 10 |
| 05/07/12 | 0012826 | 138.00 | FLOATER W/WATER             \CAT | 5.7500 | 793.50 | CHG | 10 |
| | | | Delivered against CAT BKG | | | | |
| | | | ID:5620         Date:12/30/11 | | | | |
| 05/07/12 | 0012826 | .00 | Comment: | .0000 | .00 | CHG | 50 |
| | | | PO#: U 7021 | | | | |
| | | | UTE MORN WEST SIDE | | | | |
| | | | Delivery Date: 05/01/2012 | | | | |
| | | | * Ticket total:    2,215.20 | | | | |
| | | | | | | | |
| 05/07/12 | 0012827 | 24,434.00 | WATER | .0000 | .00 | CHG | 50 |
| 05/07/12 | 0012827 | 13.90 | TOUCHDOWN TOTAL BULK        \CAT | 20.0000 | 278.00 | CHG | 10 |
| 05/07/12 | 0012827 | 56.10 | THUNDERMASTER-BULK          \CAT | 21.0000 | 1,178.10 | CHG | 10 |
| 05/07/12 | 0012827 | 14.80 | GUARDIAN 2.5 GAL.           \CAT | 21.7500 | 321.90 | CHG | 10 |
| 05/07/12 | 0012827 | 150.00 | FLOATER W/WATER             \CAT | 5.7500 | 862.50 | CHG | 10 |
| | | | Delivered against CAT BKG | | | | |
| | | | ID:5620         Date:12/30/11 | | | | |
| 05/07/12 | 0012827 | .00 | Comment: | .0000 | .00 | CHG | 50 |
| | | | PO#: U 7047 | | | | |
| | | | KRUSE | | | | |
| | | | Delivery Date: 05/04/2012 | | | | |
| | | | * Ticket total:    2,640.50 | | | | |
| | | | | | | | |
| 05/07/12 | 0012828 | 21,463.00 | WATER | .0000 | .00 | CHG | 50 |
| 05/07/12 | 0012828 | 25.45 | TOUCHDOWN TOTAL BULK        \CAT | 20.0000 | 509.00 | CHG | 10 |
| 05/07/12 | 0012828 | 13.70 | GUARDIAN 2.5 GAL.           \CAT | 21.7500 | 297.98 | CHG | 10 |
| 05/07/12 | 0012828 | 270.00 | FLOATER W/WATER             \CAT | 5.7500 | 1,552.50 | CHG | 10 |
| | | | Delivered against CAT BKG | | | | |
| | | | ID:5620         Date:12/30/11 | | | | |
| 05/07/12 | 0012828 | .00 | Comment: | .0000 | .00 | CHG | 50 |
| | | | PO#: U 7048 | | | | |
| | | | JOHNSON | | | | |
| | | | Delivery Date: 05/03/2012 | | | | |
| 05/07/12 | 0012828 | 116.40 | THUNDERMASTER-BULK          \CAT | 21.0000 | 2,444.40 | CHG | 10 |
| | | | * Ticket total:    4,803.88 | | | | |

| Date | Invoice | Quantity | Description | | Price | Amount | Type | Acct |
|------|---------|----------|-------------|---|-------|--------|------|------|
| 05/07/12 | 0012829 | 9,539.00 | WATER | | .0000 | .00 | CHG | 50 |
| 05/07/12 | 0012829 | 11.50 | TOUCHDOWN TOTAL BULK | \CAT | 20.0000 | 230.00 | CHG | 10 |
| 05/07/12 | 0012829 | 45.10 | THUNDERMASTER-BULK | \CAT | 21.0000 | 947.10 | CHG | 10 |
| 05/07/12 | 0012829 | 6.30 | GUARDIAN 2.5 GAL. | \CAT | 21.7500 | 137.03 | CHG | 10 |
| 05/07/12 | 0012829 | 120.00 | FLOATER W/WATER | \CAT | 5.7500 | 690.00 | CHG | 10 |
| | | | Delivered against CAT BKG | | | | | |
| | | | ID:5620       Date:12/30/11 | | | | | |
| 05/07/12 | 0012829 | .00 | Comment: | | .0000 | .00 | CHG | 50 |
| | | | PO#: U 7049 | | | | | |
| | | | ERLIMIER ALONG HIWAY | | | | | |
| | | | Delivery Date: 05/04/2012 | | | | | |
| | | | * Ticket total:    2,004.13 | | | | | |
| | | | | | | | | |
| 05/07/12 | 0012830 | 2,862.00 | WATER | | .0000 | .00 | CHG | 50 |
| 05/07/12 | 0012830 | 3.40 | TOUCHDOWN TOTAL BULK | \CAT | 20.0000 | 68.00 | CHG | 10 |
| 05/07/12 | 0012830 | 13.80 | THUNDERMASTER-BULK | \CAT | 21.0000 | 289.80 | CHG | 10 |
| 05/07/12 | 0012830 | 1.70 | GUARDIAN 2.5 GAL. | \CAT | 21.7500 | 36.98 | CHG | 10 |
| 05/07/12 | 0012830 | 36.00 | FLOATER W/WATER | \CAT | 5.7500 | 207.00 | CHG | 10 |
| | | | Delivered against CAT BKG | | | | | |
| | | | ID:5620       Date:12/30/11 | | | | | |
| 05/07/12 | 0012830 | .00 | Comment: | | .0000 | .00 | CHG | 50 |
| | | | PO#: U 7050 | | | | | |
| | | | ELMQUIST | | | | | |
| | | | Delivery Date: 05/04/2012 | | | | | |
| | | | * Ticket total:     601.78 | | | | | |
| | | | | | | | | |
| 05/08/12 | 0012860 | 8,744.00 | WATER | | .0000 | .00 | CHG | 50 |
| 05/08/12 | 0012860 | 10.00 | TOUCHDOWN TOTAL BULK | \CAT | 20.0000 | 200.00 | CHG | 10 |
| 05/08/12 | 0012860 | 19.37 | THUNDERMASTER-BULK | \CAT | 21.0000 | 406.83 | CHG | 10 |
| 05/08/12 | 0012860 | 21.93 | THUNDERMASTER-BULK | | 21.0000 | 460.47 | CHG | 50 |
| 05/08/12 | 0012860 | 110.00 | FLOATER W/WATER | | 5.7500 | 632.50 | CHG | 50 |
| 05/08/12 | 0012860 | .00 | Comment: | | .0000 | .00 | CHG | 50 |
| | | | PO#: U 7070 | | | | | |
| | | | EAST BENNET | | | | | |
| | | | Delivery Date: 05/07/2012 | | | | | |
| 05/08/12 | 0012860 | 5.60 | GUARDIAN WEATHERMAX BULK | | 21.0000 | 117.60 | CHG | 50 |
| | | | * Ticket total:   1,817.40 | | | | | |
| | | | | | | | | |
| 05/08/12 | 0012866 | 2,364.00 | WATER | | .0000 | .00 | CHG | 50 |
| 05/08/12 | 0012866 | 9.30 | LIQUID 28% | | 395.0000 | 3,673.50 | CHG | 50 |
| 05/08/12 | 0012866 | 25.00 | ATRAZINE 4L CORNBELT 2.5 | | 13.0000 | 325.00 | CHG | 50 |
| 05/08/12 | 0012866 | 2.50 | BALANCE FLEXX 2X2.5 | | 573.5000 | 1,433.75 | CHG | 50 |
| 05/08/12 | 0012866 | 13.70 | TOUCHDOWN TOTAL BULK | | 20.0000 | 274.00 | CHG | 50 |
| 05/08/12 | 0012866 | 100.00 | FLOATER W/WATER | | 5.7500 | 575.00 | CHG | 50 |
| 05/08/12 | 0012866 | .00 | Comment: | | .0000 | .00 | CHG | 50 |
| | | | Need Analysis: | | | | | |
| | | | 50-0-0-0-0-0-0 | | | | | |
| | | | PO#: U 7024 | | | | | |
| | | | NORTH BENNET WEST SIDE | | | | | |
| | | | Delivery Date: 05/01/2012 | | | | | |
| 05/08/12 | 0012866 | 3.18 | GROUNDWATER TAX | | .7500 | 2.38 | CHG | 50 |
| 05/08/12 | 0012866 | 9.30 | IA TONNAGE TAX (T) | | .1700 | 1.58 | CHG | 50 |
| | | | * Ticket total:   6,285.21 | | | | | |

| Date | Invoice | Quantity | Description | Price | Amount | Type | Acct |
|------|---------|----------|-------------|-------|--------|------|------|
| 05/09/12 | 0012871 | 58,315.00 | WATER | .0000 | .00 | CHG | 50 |
| 05/09/12 | 0012871 | 40.20 | TOUCHDOWN TOTAL BULK | 20.0000 | 804.00 | CHG | 50 |
| 05/09/12 | 0012871 | 162.10 | THUNDERMASTER-BULK | 21.0000 | 3,404.10 | CHG | 50 |
| 05/09/12 | 0012871 | 43.00 | GUARDIAN 2.5 GAL. | 21.7500 | 935.25 | CHG | 50 |
| 05/09/12 | 0012871 | 358.00 | FLOATER W/WATER | 5.7500 | 2,058.50 | CHG | 50 |
| 05/09/12 | 0012871 | .00 | Comment: | .0000 | .00 | CHG | 50 |
| | | | PO#: U 7083 | | | | |
| | | | WEST OF BRADS AND BRADS | | | | |
| | | | Delivery Date: 05/08/2012 | | | | |
| | | | * Ticket total:    7,201.85 | | | | |
| | | | | | | | |
| 05/09/12 | 0044030 | 2.00 | Z TAG COW BLANK 25 | 27.6471 | 55.29 | CHG | 50 |
| 05/09/12 | 0044030 | 55.29 | IA SALES TAX 6% +LS | .0600 | 3.32 | CHG | 50 |
| 05/09/12 | 0044030 | 55.29 | LOCAL OPTION TAX | .0100 | .55 | CHG | 50 |
| | | | * Ticket total:       59.16 | | | | |
| | | | | | | | |
| 05/10/12 | 0012878 | 11,368.00 | WATER | .0000 | .00 | CHG | 50 |
| 05/10/12 | 0012878 | 12.30 | TOUCHDOWN TOTAL BULK      \CAT | 20.0000 | 246.00 | CHG | 10 |
| 05/10/12 | 0012878 | 53.70 | THUNDERMASTER-BULK        \CAT | 21.0000 | 1,127.70 | CHG | 10 |
| 05/10/12 | 0012878 | 7.10 | GUARDIAN 2.5 GAL.         \CAT | 21.7500 | 154.43 | CHG | 10 |
| 05/10/12 | 0012878 | 143.00 | FLOATER W/WATER           \CAT | 5.7500 | 822.25 | CHG | 10 |
| | | | Delivered against CAT BKG | | | | |
| | | | ID:5620      Date:12/30/11 | | | | |
| 05/10/12 | 0012878 | .00 | Comment: | .0000 | .00 | CHG | 50 |
| | | | PO#: U 7071 | | | | |
| | | | ELSE 67, LANSINK 76 | | | | |
| | | | Delivery Date: 05/10/2012 | | | | |
| | | | * Ticket total:    2,350.38 | | | | |
| | | | | | | | |
| 05/10/12 | 0012879 | 10,768.00 | WATER | .0000 | .00 | CHG | 50 |
| 05/10/12 | 0012879 | 120.80 | TOUCHDOWN TOTAL BULK      \CAT | 20.0000 | 2,416.00 | CHG | 10 |
| 05/10/12 | 0012879 | 397.01 | THUNDERMASTER-BULK        \CAT | 21.0000 | 8,337.17 | CHG | 10 |
| 05/10/12 | 0012879 | 125.89 | THUNDERMASTER-BULK | 21.0000 | 2,643.73 | CHG | 50 |
| 05/10/12 | 0012879 | 64.70 | GUARDIAN 2.5 GAL. | 21.7500 | 1,407.23 | CHG | 50 |
| 05/10/12 | 0012879 | 1,291.00 | FLOATER W/WATER | 5.7500 | 7,423.25 | CHG | 50 |
| 05/10/12 | 0012879 | .00 | Comment: | .0000 | .00 | CHG | 50 |
| | | | PO#: U 7077 | | | | |
| | | | MAPLE MORN | | | | |
| | | | Delivery Date: 05/10/2012 | | | | |
| | | | * Ticket total:   22,227.38 | | | | |
| | | | | | | | |
| 05/10/12 | 0012880 | 11,129.00 | WATER | .0000 | .00 | CHG | 50 |
| 05/10/12 | 0012880 | 15.20 | TOUCHDOWN TOTAL BULK | 20.0000 | 304.00 | CHG | 50 |
| 05/10/12 | 0012880 | 60.00 | THUNDERMASTER-BULK | 21.0000 | 1,260.00 | CHG | 50 |
| 05/10/12 | 0012880 | 8.30 | GUARDIAN 2.5 GAL. | 21.7500 | 180.53 | CHG | 50 |
| 05/10/12 | 0012880 | 140.00 | FLOATER W/WATER | 5.7500 | 805.00 | CHG | 50 |
| 05/10/12 | 0012880 | .00 | Comment: | .0000 | .00 | CHG | 50 |
| | | | PO#: U 7082 | | | | |
| | | | LANSINK EAST | | | | |
| | | | Delivery Date: 05/07/2012 | | | | |
| | | | * Ticket total:    2,549.53 | | | | |
| | | | | | | | |
| 05/10/12 | 0012881 | 16,967.00 | WATER | .0000 | .00 | CHG | 50 |

| Date | Invoice | Quantity | Description | Price | Amount | Type | Acct |
|------|---------|----------|-------------|-------|--------|------|------|
| 05/10/12 | 0012881 | 13.20 | TOUCHDOWN TOTAL BULK | 20.0000 | 264.00 | CHG | 50 |
| 05/10/12 | 0012881 | 52.60 | THUNDERMASTER-BULK | 21.0000 | 1,104.60 | CHG | 50 |
| 05/10/12 | 0012881 | 10.30 | GUARDIAN 2.5 GAL. | 21.7500 | 224.03 | CHG | 50 |
| 05/10/12 | 0012881 | 140.00 | FLOATER W/WATER | 5.7500 | 805.00 | CHG | 50 |
| 05/10/12 | 0012881 | .00 | Comment: | .0000 | .00 | CHG | 50 |
| | | | PO#: U 7086 | | | | |
| | | | ALS HOME | | | | |
| | | | Delivery Date: 05/09/2012 | | | | |
| | | | * Ticket total:    2,397.63 | | | | |
| 05/10/12 | 0012882 | 21,066.00 | WATER | .0000 | .00 | CHG | 50 |
| 05/10/12 | 0012882 | 24.20 | TOUCHDOWN TOTAL BULK | 20.0000 | 484.00 | CHG | 50 |
| 05/10/12 | 0012882 | 99.80 | THUNDERMASTER-BULK | 21.0000 | 2,095.80 | CHG | 50 |
| 05/10/12 | 0012882 | 13.30 | GUARDIAN 2.5 GAL. | 21.7500 | 289.28 | CHG | 50 |
| 05/10/12 | 0012882 | 265.00 | FLOATER W/WATER | 5.7500 | 1,523.75 | CHG | 50 |
| 05/10/12 | 0012882 | .00 | Comment: | .0000 | .00 | CHG | 50 |
| | | | PO#: U 7087 | | | | |
| | | | OCCONNEL ALL PCS | | | | |
| | | | Delivery Date: 05/09/2012 | | | | |
| | | | * Ticket total:    4,392.83 | | | | |
| 05/10/12 | 0012883 | 37,954.00 | WATER | .0000 | .00 | CHG | 50 |
| 05/10/12 | 0012883 | 21.60 | TOUCHDOWN TOTAL BULK | 20.0000 | 432.00 | CHG | 50 |
| 05/10/12 | 0012883 | 87.40 | THUNDERMASTER-BULK | 21.0000 | 1,835.40 | CHG | 50 |
| 05/10/12 | 0012883 | 23.20 | GUARDIAN 2.5 GAL. | 21.7500 | 504.60 | CHG | 50 |
| 05/10/12 | 0012883 | 233.00 | FLOATER W/WATER | 5.7500 | 1,339.75 | CHG | 50 |
| 05/10/12 | 0012883 | .00 | Comment: | .0000 | .00 | CHG | 50 |
| | | | PO#: U 7088 | | | | |
| | | | GRELL | | | | |
| | | | Delivery Date: 05/09/2012 | | | | |
| | | | * Ticket total:    4,111.75 | | | | |
| 05/10/12 | 0044060 | 18.00 | Z TAG COW BLANK 25 | 26.1111 | 470.00 | CHG | 50 |
| 05/10/12 | 0044060 | 1.00 | Z TAG CALF BLK 25 | 18.7778 | 18.78 | CHG | 50 |
| 05/10/12 | 0044060 | 488.78 | IA SALES TAX 6% +LS | .0600 | 29.33 | CHG | 50 |
| 05/10/12 | 0044060 | 488.78 | LOCAL OPTION TAX | .0100 | 4.89 | CHG | 50 |
| | | | * Ticket total:    523.00 | | | | |
| 05/14/12 | 0044132 | 2.50 | LV ESTER 6#-2.5 GAL | 30.5034 | 76.26 | CHG | 50 |
| 05/14/12 | 0044132 | 5.00 | PREMIER 90 2.5 | 25.5002 | 127.50 | CHG | 50 |
| 05/14/12 | 0044132 | 5.00 | BUCCANEER PLUS 2.5 | 12.5375 | 62.69 | CHG | 50 |
| | | | * Ticket total:    266.45 | | | | |
| 05/15/12 | 0012936 | 6,125.00 | WATER | .0000 | .00 | CHG | 50 |
| 05/15/12 | 0012936 | 20.50 | TOUCHDOWN TOTAL BULK | 20.0000 | 410.00 | CHG | 50 |
| 05/15/12 | 0012936 | 66.60 | FLOATER W/WATER | 5.7500 | 382.95 | CHG | 50 |
| 05/15/12 | 0012936 | .00 | Comment: | .0000 | .00 | CHG | 50 |
| | | | PO#: U 7132 | | | | |
| | | | TOUCHUPS | | | | |
| | | | Delivery Date: 05/14/2012 | | | | |
| 05/15/12 | 0012936 | 5.10 | GUARDIAN WEATHERMAX BULK | 21.7500 | 110.93 | CHG | 50 |
| | | | * Ticket total:    903.88 | | | | |
| 05/15/12 | 0012937 | 10,425.00 | WATER | .0000 | .00 | CHG | 50 |

Customer Ticket Detail
01/01/2012 - 12/31/2012
Customer: 00021900 BRUHN FARMS JOINT VENTURE

| Date | Invoice | Quantity | Description | Price | Amount | Type | Acct |
|------|---------|----------|-------------|-------|--------|------|------|
| 05/15/12 | 0012937 | 5.80 | TOUCHDOWN TOTAL BULK | 20.0000 | 116.00 | CHG | 50 |
| 05/15/12 | 0012937 | 24.00 | THUNDERMASTER-BULK | 21.0000 | 504.00 | CHG | 50 |
| 05/15/12 | 0012937 | 64.00 | FLOATER W/WATER | 5.7500 | 368.00 | CHG | 50 |
| 05/15/12 | 0012937 | .00 | Comment: | .0000 | .00 | CHG | 50 |
| | | | PO#: U 7072 | | | | |
| | | | THORESON WEST | | | | |
| | | | Delivery Date: 05/09/2012 | | | | |
| 05/15/12 | 0012937 | 6.50 | GUARDIAN WEATHERMAX BULK | 21.7500 | 141.38 | CHG | 50 |
| | | | * Ticket total: 1,129.38 | | | | |
| | | | | | | | |
| 05/15/12 | 0012938 | 17,918.00 | WATER | .0000 | .00 | CHG | 50 |
| 05/15/12 | 0012938 | 10.10 | TOUCHDOWN TOTAL BULK | 20.0000 | 202.00 | CHG | 50 |
| 05/15/12 | 0012938 | 41.10 | THUNDERMASTER-BULK | 21.0000 | 863.10 | CHG | 50 |
| 05/15/12 | 0012938 | 110.00 | FLOATER W/WATER | 5.7500 | 632.50 | CHG | 50 |
| 05/15/12 | 0012938 | .00 | Comment: | .0000 | .00 | CHG | 50 |
| | | | PO#: U 7069 | | | | |
| | | | INGRAM | | | | |
| | | | Delivery Date: 05/07/2012 | | | | |
| 05/15/12 | 0012938 | 10.80 | GUARDIAN WEATHERMAX BULK | 21.7500 | 234.90 | CHG | 50 |
| | | | * Ticket total: 1,932.50 | | | | |
| | | | | | | | |
| 05/15/12 | 0044163 | 4.00 | RYE GRAIN/BAG | 16.5000 | 66.00 | CHG | 50 |
| 05/15/12 | 0044163 | 100.00 | BROME | 2.6012 | 260.12 | CHG | 50 |
| | | | * Ticket total: 326.12 | | | | |
| | | | | | | | |
| 05/29/12 | 0022867 | 38.43 | FINANCE CHARGE | .0200 | 2.00 | CHG | 50 |
| | | | | | | | |
| 05/30/12 | 0013024 | 10,181.00 | WATER | .0000 | .00 | CHG | 50 |
| 05/30/12 | 0013024 | 3.10 | PREMIER 90 2.5 | 24.0000 | 74.40 | CHG | 50 |
| 05/30/12 | 0013024 | 9.70 | GUARDIAN 2.5 GAL. | 21.7500 | 210.98 | CHG | 50 |
| 05/30/12 | 0013024 | 62.00 | FLOATER W/WATER | 5.7500 | 356.50 | CHG | 50 |
| 05/30/12 | 0013024 | .00 | Comment: | .0000 | .00 | CHG | 50 |
| | | | PO#: U 7171 | | | | |
| | | | INGRAM TOUCH UPS | | | | |
| | | | Delivery Date: 05/22/2012 | | | | |
| 05/30/12 | 0013024 | 19.50 | ROUNDUP POWER MAX BULK | 21.0000 | 409.50 | CHG | 50 |
| | | | * Ticket total: 1,051.38 | | | | |
| | | | | | | | |
| 05/30/12 | 0013025 | 10,263.00 | WATER | .0000 | .00 | CHG | 50 |
| 05/30/12 | 0013025 | 3.13 | PREMIER 90 2.5 | 24.0000 | 75.00 | CHG | 50 |
| 05/30/12 | 0013025 | 6.40 | GUARDIAN 2.5 GAL. | 21.7500 | 139.20 | CHG | 50 |
| 05/30/12 | 0013025 | 62.50 | FLOATER W/WATER | 5.7500 | 359.38 | CHG | 50 |
| 05/30/12 | 0013025 | .00 | Comment: | .0000 | .00 | CHG | 50 |
| | | | PO#: U 7198 | | | | |
| | | | TOUCHUPS PLUGGED NOZZLE | | | | |
| | | | Delivery Date: 05/29/2012 | | | | |
| 05/30/12 | 0013025 | 19.60 | ROUNDUP POWER MAX BULK | 21.0000 | 411.60 | CHG | 50 |
| | | | * Ticket total: 985.18 | | | | |
| | | | | | | | |
| 05/30/12 | 0013026 | 49,226.00 | WATER | .0000 | .00 | CHG | 50 |
| 05/30/12 | 0013026 | 4.00 | CALLISTO | 650.0000 | 2,600.00 | CHG | 50 |
| 05/30/12 | 0013026 | 94.70 | TOUCHDOWN TOTAL BULK | 20.0000 | 1,894.00 | CHG | 50 |
| 05/30/12 | 0013026 | 30.60 | GUARDIAN 2.5 GAL. | 21.7500 | 665.55 | CHG | 50 |
| 05/30/12 | 0013026 | 400.00 | CUSTOM SPRAY W/ROGATOR | 5.7500 | 2,300.00 | CHG | 50 |

| Date | Invoice | Quantity | Description | Price | Amount | Type | Acct |
|------|---------|----------|-------------|-------|--------|------|------|
| 05/30/12 | 0013026 | .00 | Comment: | .0000 | .00 | CHG | 50 |
| | | | PO#: U 7217 | | | | |
| | | | WELLS NORTH | | | | |
| | | | Delivery Date: 05/21/2012 | | | | |
| | | | * Ticket total:  7,459.55 | | | | |
| 05/30/12 | 0013084 | 21,763.00 | WATER | .0000 | .00 | CHG | 50 |
| 05/30/12 | 0013084 | 1.37 | CALLISTO | 675.0000 | 924.75 | CHG | 50 |
| 05/30/12 | 0013084 | 46.80 | TOUCHDOWN TOTAL BULK | 20.0000 | 936.00 | CHG | 50 |
| 05/30/12 | 0013084 | 6.20 | PREMIER 90 2.5 | 24.0000 | 148.80 | CHG | 50 |
| 05/30/12 | 0013084 | 13.80 | GUARDIAN 2.5 GAL. | 21.7500 | 300.15 | CHG | 50 |
| 05/30/12 | 0013084 | 177.00 | CUSTOM SPRAY W/ROGATOR | 5.7500 | 1,017.75 | CHG | 50 |
| 05/30/12 | 0013084 | .00 | Comment: | .0000 | .00 | CHG | 50 |
| | | | PO#: U 7196 | | | | |
| | | | LONG THORESON | | | | |
| | | | Delivery Date: 05/30/2012 | | | | |
| | | | * Ticket total:  3,327.45 | | | | |
| 05/30/12 | 0013085 | 10,181.00 | WATER | .0000 | .00 | CHG | 50 |
| 05/30/12 | 0013085 | 19.50 | TOUCHDOWN TOTAL BULK | 20.0000 | 390.00 | CHG | 50 |
| 05/30/12 | 0013085 | 3.10 | PREMIER 90 2.5 | 24.0000 | 74.40 | CHG | 50 |
| 05/30/12 | 0013085 | 6.70 | GUARDIAN 2.5 GAL. | 21.7500 | 145.73 | CHG | 50 |
| 05/30/12 | 0013085 | 62.00 | FLOATER W/WATER | 5.7500 | 356.50 | CHG | 50 |
| | | | RE-SPRAY | | | | |
| | | | GRELL/TOUCH-UPS | | | | |
| 05/30/12 | 0013085 | .00 | Comment: | .0000 | .00 | CHG | 50 |
| | | | PO#: U 7202 | | | | |
| | | | GRELL TOUCHUPS | | | | |
| | | | Delivery Date: 05/30/2012 | | | | |
| | | | * Ticket total:    966.63 | | | | |
| 05/30/12 | 0013086 | 30,056.00 | WATER | .0000 | .00 | CHG | 50 |
| 05/30/12 | 0013086 | 69.80 | ROUNDUP WTHRMAX BULK | 21.0000 | 1,465.80 | CHG | 50 |
| 05/30/12 | 0013086 | 46.00 | SOYSTICK 2.5 | 18.5000 | 851.00 | CHG | 50 |
| 05/30/12 | 0013086 | 9.00 | N-TENSE 2.5 GAL | 26.0000 | 234.00 | CHG | 50 |
| 05/30/12 | 0013086 | 203.00 | FLOATER W/WATER | 5.7500 | 1,167.25 | CHG | 50 |
| 05/30/12 | 0013086 | .00 | Comment: | .0000 | .00 | CHG | 50 |
| | | | PO#: U 7180 | | | | |
| | | | WEAVER RESPRAY | | | | |
| | | | Delivery Date: 05/23/2012 | | | | |
| 05/30/12 | 0013086 | 1.40 | SHARPEN | 672.3368 | 941.27 | CHG | 50 |
| | | | RE-SPRAY | | | | |
| | | | WEAVER | | | | |
| | | | * Ticket total:  4,659.32 | | | | |
| 05/31/12 | 0044497 | 3.00 | Z TAG CALF BLK 25 | 18.7778 | 56.33 | CHG | 50 |
| 05/31/12 | 0044497 | 56.33 | IA SALES TAX 6% +LS | .0600 | 3.38 | CHG | 50 |
| 05/31/12 | 0044497 | 56.33 | LOCAL OPTION TAX | .0100 | .56 | CHG | 50 |
| | | | * Ticket total:     60.27 | | | | |
| 06/01/12 | 0044537 | 2.00 | Z TAG COW BLANK 25 | 26.1111 | 52.22 | CHG | 50 |
| 06/01/12 | 0044537 | 52.22 | IA SALES TAX 6% +LS | .0600 | 3.13 | CHG | 50 |
| 06/01/12 | 0044537 | 52.22 | LOCAL OPTION TAX | .0100 | .52 | CHG | 50 |
| | | | * Ticket total:     55.87 | | | | |

| Date | Invoice | Quantity | Description | Price | Amount | Type | Acct |
|------|---------|----------|-------------|-------|--------|------|------|
| 06/04/12 | 0013114 | 17,630.00 | WATER | .0000 | .00 | CHG | 50 |
| 06/04/12 | 0013114 | 1.25 | CALLISTO | 675.0000 | 843.75 | CHG | 50 |
| 06/04/12 | 0013114 | 49.84 | TOUCHDOWN TOTAL BULK | 20.0000 | 996.80 | CHG | 50 |
| 06/04/12 | 0013114 | 3.50 | PREMIER 90 2.5 | 24.0000 | 84.00 | CHG | 50 |
| 06/04/12 | 0013114 | 10.50 | GUARDIAN 2.5 GAL. | 21.7500 | 228.38 | CHG | 50 |
| 06/04/12 | 0013114 | 144.00 | CUSTOM SPRAY W/ROGATOR | 5.7500 | 828.00 | CHG | 50 |
| 06/04/12 | 0013114 | .00 | Comment: | .0000 | .00 | CHG | 50 |
| | | | PO#: U 7205 | | | | |
| | | | SCHLIES | | | | |
| | | | Delivery Date: 05/30/2012 | | | | |
| | | | * Ticket total: 2,980.93 | | | | |
| 06/04/12 | 0013115 | 14,731.00 | WATER | .0000 | .00 | CHG | 50 |
| 06/04/12 | 0013115 | 33.80 | TOUCHDOWN TOTAL BULK | 20.0000 | 676.00 | CHG | 50 |
| 06/04/12 | 0013115 | 2.30 | PREMIER 90 2.5 | 24.0000 | 55.20 | CHG | 50 |
| 06/04/12 | 0013115 | 9.00 | GUARDIAN 2.5 GAL. | 21.7500 | 195.75 | CHG | 50 |
| 06/04/12 | 0013115 | 120.00 | CUSTOM SPRAY W/ROGATOR | 5.7500 | 690.00 | CHG | 50 |
| 06/04/12 | 0013115 | .00 | Comment: | .0000 | .00 | CHG | 50 |
| | | | PO#: U 7201 | | | | |
| | | | COLLINS TWO ALONG HIWAY | | | | |
| | | | Delivery Date: 06/01/2012 | | | | |
| | | | * Ticket total: 1,616.95 | | | | |
| 06/04/12 | 0013116 | 2,947.00 | WATER | .0000 | .00 | CHG | 50 |
| 06/04/12 | 0013116 | 6.70 | TOUCHDOWN TOTAL BULK | 20.0000 | 134.00 | CHG | 50 |
| 06/04/12 | 0013116 | 1.00 | PREMIER 90 2.5 | 24.0000 | 24.00 | CHG | 50 |
| 06/04/12 | 0013116 | 1.70 | GUARDIAN 2.5 GAL. | 21.7500 | 36.98 | CHG | 50 |
| 06/04/12 | 0013116 | 24.00 | CUSTOM SPRAY W/ROGATOR | 5.7500 | 138.00 | CHG | 50 |
| 06/04/12 | 0013116 | .00 | Comment: | .0000 | .00 | CHG | 50 |
| | | | PO#: U 7234 | | | | |
| | | | BRADS ALONG HIWAY | | | | |
| | | | Delivery Date: 06/01/2012 | | | | |
| | | | * Ticket total: 332.98 | | | | |
| 06/04/12 | 0013117 | 18,414.00 | WATER | .0000 | .00 | CHG | 50 |
| 06/04/12 | 0013117 | 41.90 | TOUCHDOWN TOTAL BULK | 20.0000 | 838.00 | CHG | 50 |
| 06/04/12 | 0013117 | 3.00 | PREMIER 90 2.5 | 24.0000 | 72.00 | CHG | 50 |
| 06/04/12 | 0013117 | 10.70 | GUARDIAN 2.5 GAL. | 21.7500 | 232.73 | CHG | 50 |
| 06/04/12 | 0013117 | 150.00 | CUSTOM SPRAY W/ROGATOR | 5.7500 | 862.50 | CHG | 50 |
| 06/04/12 | 0013117 | .00 | Comment: | .0000 | .00 | CHG | 50 |
| | | | PO#: U 7251 | | | | |
| | | | CRAWFORD | | | | |
| | | | Delivery Date: 06/02/2012 | | | | |
| | | | * Ticket total: 2,005.23 | | | | |
| 06/06/12 | 0013151 | 35,580.00 | WATER | .0000 | .00 | CHG | 50 |
| 06/06/12 | 0013151 | 2.90 | CALLISTO | 675.0000 | 1,957.50 | CHG | 50 |
| 06/06/12 | 0013151 | 102.70 | TOUCHDOWN TOTAL BULK | 20.0000 | 2,054.00 | CHG | 50 |
| 06/06/12 | 0013151 | 13.70 | PREMIER 90 2.5 | 24.0000 | 328.80 | CHG | 50 |
| 06/06/12 | 0013151 | 27.40 | GUARDIAN 2.5 GAL. | 21.7500 | 595.95 | CHG | 50 |
| 06/06/12 | 0013151 | 365.00 | CUSTOM SPRAY W/ROGATOR | 5.7500 | 2,098.75 | CHG | 50 |
| 06/06/12 | 0013151 | .00 | Comment: | .0000 | .00 | CHG | 50 |
| | | | PO#: U 7191 | | | | |

| Date | Invoice | Quantity | Description | Price | Amount | Type | Acct |
|--------|---------|----------|-------------|-------|--------|------|------|
| | | | MARSH BAAGOE | | | | |
| | | | Delivery Date: 05/29/2012 | | | | |
| | | | * Ticket total:    7,035.00 | | | | |
| 06/06/12 | 0013152 | 37,484.00 | WATER | .0000 | .00 | CHG | 50 |
| 06/06/12 | 0013152 | 95.60 | TOUCHDOWN TOTAL BULK | 20.0000 | 1,912.00 | CHG | 50 |
| 06/06/12 | 0013152 | 11.50 | PREMIER 90 2.5 | 24.0000 | 276.00 | CHG | 50 |
| 06/06/12 | 0013152 | 23.00 | GUARDIAN 2.5 GAL. | 21.7500 | 500.25 | CHG | 50 |
| 06/06/12 | 0013152 | 306.00 | CUSTOM SPRAY W/ROGATOR | 5.7500 | 1,759.50 | CHG | 50 |
| 06/06/12 | 0013152 | .00 | Comment: | .0000 | .00 | CHG | 50 |
| | | | PO#: U 7203 | | | | |
| | | | DICK THORESON | | | | |
| | | | Delivery Date: 06/01/2012 | | | | |
| | | | * Ticket total:    4,447.75 | | | | |
| 06/06/12 | 0013153 | 4,911.00 | WATER | .0000 | .00 | CHG | 50 |
| 06/06/12 | 0013153 | 11.20 | TOUCHDOWN TOTAL BULK | 20.0000 | 224.00 | CHG | 50 |
| 06/06/12 | 0013153 | 1.50 | PREMIER 90 2.5 | 24.0000 | 36.00 | CHG | 50 |
| 06/06/12 | 0013153 | 3.10 | GUARDIAN 2.5 GAL. | 21.7500 | 67.43 | CHG | 50 |
| 06/06/12 | 0013153 | 40.00 | CUSTOM SPRAY W/ROGATOR | 5.7500 | 230.00 | CHG | 50 |
| 06/06/12 | 0013153 | .00 | Comment: | .0000 | .00 | CHG | 50 |
| | | | PO#: U 7235 | | | | |
| | | | 40 BY DOS ALONG HIWAY | | | | |
| | | | Delivery Date: 06/01/2012 | | | | |
| | | | * Ticket total:      557.43 | | | | |
| 06/06/12 | 0013154 | 1,470.00 | WATER | .0000 | .00 | CHG | 50 |
| 06/06/12 | 0013154 | .08 | CALLISTO | 675.0000 | 53.33 | CHG | 50 |
| 06/06/12 | 0013154 | 3.75 | TOUCHDOWN TOTAL BULK | 20.0000 | 75.00 | CHG | 50 |
| 06/06/12 | 0013154 | .25 | PREMIER 90 2.5 | 24.0000 | 6.00 | CHG | 50 |
| 06/06/12 | 0013154 | 1.00 | GUARDIAN 2.5 GAL. | 21.7500 | 21.75 | CHG | 50 |
| 06/06/12 | 0013154 | 12.00 | CUSTOM SPRAY W/ROGATOR | 5.7500 | 69.00 | CHG | 50 |
| 06/06/12 | 0013154 | .00 | Comment: | .0000 | .00 | CHG | 50 |
| | | | PO#: U 7206 | | | | |
| | | | HOME WEST SIDE OF ROAD | | | | |
| | | | Delivery Date: 06/01/2012 | | | | |
| | | | * Ticket total:      225.08 | | | | |
| 06/06/12 | 0013180 | 19,027.00 | WATER | .0000 | .00 | CHG | 50 |
| 06/06/12 | 0013180 | 43.50 | TOUCHDOWN TOTAL BULK | 20.0000 | 870.00 | CHG | 50 |
| 06/06/12 | 0013180 | 3.00 | PREMIER 90 2.5 | 24.0000 | 72.00 | CHG | 50 |
| 06/06/12 | 0013180 | 11.50 | GUARDIAN 2.5 GAL. | 21.7500 | 250.13 | CHG | 50 |
| 06/06/12 | 0013180 | 155.00 | CUSTOM SPRAY W/ROGATOR | 5.7500 | 891.25 | CHG | 50 |
| 06/06/12 | 0013180 | .00 | Comment: | .0000 | .00 | CHG | 50 |
| | | | PO#: U 7252 | | | | |
| | | | COLLINS 1 | | | | |
| | | | Delivery Date: 06/02/2012 | | | | |
| | | | * Ticket total:    2,083.38 | | | | |
| 06/06/12 | 0013181 | 19,027.00 | WATER | .0000 | .00 | CHG | 50 |
| 06/06/12 | 0013181 | 43.60 | TOUCHDOWN TOTAL BULK | 20.0000 | 872.00 | CHG | 50 |
| 06/06/12 | 0013181 | 3.00 | PREMIER 90 2.5 | 24.0000 | 72.00 | CHG | 50 |
| 06/06/12 | 0013181 | 11.30 | GUARDIAN 2.5 GAL. | 21.7500 | 245.78 | CHG | 50 |
| 06/06/12 | 0013181 | 155.00 | CUSTOM SPRAY W/ROGATOR | 5.7500 | 891.25 | CHG | 50 |

Customer Ticket Detail
01/01/2012 - 12/31/2012
Customer: 00021900 BRUHN FARMS JOINT VENTURE

| Date | Invoice | Quantity | Description | Price | Amount | Type | Acct |
|------|---------|----------|-------------|-------|--------|------|------|
| 06/06/12 | 0013181 | .00 | Comment: | .0000 | .00 | CHG | 50 |
| | | | PO#: U 7253 | | | | |
| | | | COLLINS 3 | | | | |
| | | | Delivery Date: 06/04/2012 | | | | |
| | | | * Ticket total:    2,081.03 | | | | |
| 06/06/12 | 0044635 | 3.00 | Z TAG COW BLANK 25 | 27.6471 | 82.94 | CHG | 50 |
| 06/06/12 | 0044635 | 82.94 | IA SALES TAX 6% +LS | .0600 | 4.98 | CHG | 50 |
| 06/06/12 | 0044635 | 82.94 | LOCAL OPTION TAX | .0100 | .83 | CHG | 50 |
| | | | * Ticket total:    88.75 | | | | |
| 06/07/12 | 0044654 | 1.00 | RYE GRAIN/BAG | 16.5017 | 16.50 | CHG | 50 |
| 06/07/12 | 0044656 | 3.00 | RYE GRAIN/BAG | 16.5017 | 49.51 | CHG | 50 |
| | | | BY BRAD | | | | |
| 06/08/12 | 0013217 | 26,949.00 | WATER | .0000 | .00 | CHG | 50 |
| 06/08/12 | 0013217 | 68.50 | TOUCHDOWN TOTAL BULK | 20.0000 | 1,370.00 | CHG | 50 |
| 06/08/12 | 0013217 | 4.00 | PREMIER 90 2.5 | 24.0000 | 96.00 | CHG | 50 |
| 06/08/12 | 0013217 | 16.30 | GUARDIAN 2.5 GAL. | 21.7500 | 354.53 | CHG | 50 |
| 06/08/12 | 0013217 | 4.00 | N-TENSE 2.5 GAL | 26.0000 | 104.00 | CHG | 50 |
| 06/08/12 | 0013217 | 220.00 | CUSTOM SPRAY W/ROGATOR | 5.7500 | 1,265.00 | CHG | 50 |
| 06/08/12 | 0013217 | .00 | Comment: | .0000 | .00 | CHG | 50 |
| | | | PO#: U 7303 | | | | |
| | | | SOUTH OF DOS | | | | |
| | | | Delivery Date: 06/07/2012 | | | | |
| | | | * Ticket total:    3,189.53 | | | | |
| 06/08/12 | 0013218 | 28,204.00 | WATER | .0000 | .00 | CHG | 50 |
| 06/08/12 | 0013218 | 78.60 | TOUCHDOWN TOTAL BULK | 20.0000 | 1,572.00 | CHG | 50 |
| 06/08/12 | 0013218 | 5.00 | PREMIER 90 2.5 | 24.0000 | 120.00 | CHG | 50 |
| 06/08/12 | 0013218 | 19.50 | GUARDIAN 2.5 GAL. | 21.7500 | 424.13 | CHG | 50 |
| 06/08/12 | 0013218 | 230.00 | CUSTOM SPRAY W/ROGATOR | 5.7500 | 1,322.50 | CHG | 50 |
| 06/08/12 | 0013218 | .00 | Comment: | .0000 | .00 | CHG | 50 |
| | | | PO#: U 7265 | | | | |
| | | | NORTH MEYER | | | | |
| | | | Delivery Date: 06/04/2012 | | | | |
| | | | * Ticket total:    3,438.63 | | | | |
| 06/08/12 | 0013219 | 18,007.00 | WATER | .0000 | .00 | CHG | 50 |
| 06/08/12 | 0013219 | 41.30 | TOUCHDOWN TOTAL BULK | 20.0000 | 826.00 | CHG | 50 |
| 06/08/12 | 0013219 | 2.75 | PREMIER 90 2.5 | 24.0000 | 66.00 | CHG | 50 |
| 06/08/12 | 0013219 | 9.90 | GUARDIAN 2.5 GAL. | 21.7500 | 215.33 | CHG | 50 |
| 06/08/12 | 0013219 | 2.75 | N-TENSE 2.5 GAL | 26.0000 | 71.50 | CHG | 50 |
| 06/08/12 | 0013219 | 147.00 | CUSTOM SPRAY W/ROGATOR | 5.7500 | 845.25 | CHG | 50 |
| 06/08/12 | 0013219 | .00 | Comment: | .0000 | .00 | CHG | 50 |
| | | | PO#: U 7299 | | | | |
| | | | BERKENPAS | | | | |
| | | | Delivery Date: 06/06/2012 | | | | |
| | | | * Ticket total:    2,024.08 | | | | |
| 06/08/12 | 0013220 | 33,074.00 | WATER | .0000 | .00 | CHG | 50 |
| 06/08/12 | 0013220 | 87.20 | TOUCHDOWN TOTAL BULK | 20.0000 | 1,744.00 | CHG | 50 |
| 06/08/12 | 0013220 | 5.00 | PREMIER 90 2.5 | 24.0000 | 120.00 | CHG | 50 |

| Date | Invoice | Quantity | Description | Price | Amount | Type | Acct |
|------|---------|----------|-------------|-------|--------|------|------|
| 06/08/12 | 0013220 | 21.10 | GUARDIAN 2.5 GAL. | 21.7500 | 458.93 | CHG | 50 |
| 06/08/12 | 0013220 | 5.00 | N-TENSE 2.5 GAL | 26.0000 | 130.00 | CHG | 50 |
| 06/08/12 | 0013220 | 270.00 | CUSTOM SPRAY W/ROGATOR | 5.7500 | 1,552.50 | CHG | 50 |
| 06/08/12 | 0013220 | .00 | Comment: | .0000 | .00 | CHG | 50 |
| | | | PO#: U 7298 | | | | |
| | | | N BENNET | | | | |
| | | | Delivery Date: 06/06/2012 | | | | |
| 06/08/12 | 0013220 | 2.26 | LAUDIS | 650.0000 | 1,469.00 | CHG | 50 |
| | | | * Ticket total: 5,474.43 | | | | |
| | | | | | | | |
| 06/08/12 | 0013221 | 19,599.00 | WATER | .0000 | .00 | CHG | 50 |
| 06/08/12 | 0013221 | 50.40 | TOUCHDOWN TOTAL BULK | 20.0000 | 1,008.00 | CHG | 50 |
| 06/08/12 | 0013221 | 3.00 | PREMIER 90 2.5 | 24.0000 | 72.00 | CHG | 50 |
| 06/08/12 | 0013221 | 11.60 | GUARDIAN 2.5 GAL. | 21.7500 | 252.30 | CHG | 50 |
| 06/08/12 | 0013221 | 3.00 | N-TENSE 2.5 GAL | 26.0000 | 78.00 | CHG | 50 |
| 06/08/12 | 0013221 | 160.00 | CUSTOM SPRAY W/ROGATOR | 5.7500 | 920.00 | CHG | 50 |
| 06/08/12 | 0013221 | .00 | Comment: | .0000 | .00 | CHG | 50 |
| | | | PO#: U 7297 | | | | |
| | | | WIEBERS | | | | |
| | | | Delivery Date: 06/06/2012 | | | | |
| | | | * Ticket total: 2,330.30 | | | | |
| | | | | | | | |
| 06/08/12 | 0044681 | 2.00 | RYE GRAIN/BAG | 16.5017 | 33.00 | CHG | 50 |
| | | | | | | | |
| 06/12/12 | 0044730 | 1.00 | RYE GRAIN/BAG | 16.5017 | 16.50 | CHG | 50 |
| | | | BY BRAD | | | | |
| | | | | | | | |
| 06/12/12 | 0044734 | 4.00 | RYE GRAIN/BAG | 16.5017 | 66.01 | CHG | 50 |
| 06/12/12 | 0044734 | 15.00 | TUFF TURF LAWN | 1.8519 | 27.78 | CHG | 50 |
| 06/12/12 | 0044734 | 40.00 | SUNLAWN MIX | 1.8539 | 74.16 | CHG | 50 |
| 06/12/12 | 0044734 | 35.00 | PERMALAWN MIX | 1.9512 | 68.29 | CHG | 50 |
| 06/12/12 | 0044734 | 16.53 | DSL UNDYED HWY (44) | 3.7390 | 61.81 | CHG | 50 |
| | | | * Ticket total: 298.05 | | | | |
| | | | | | | | |
| 06/12/12 | 0044756 | 1.00 | Z TAG COW BLANK 25 | 27.6471 | 27.65 | CHG | 50 |
| 06/12/12 | 0044756 | 2.50 | LV ESTER 6#-2.5 GAL | 30.5034 | 76.26 | CHG | 50 |
| 06/12/12 | 0044756 | 27.65 | IA SALES TAX 6% +LS | .0600 | 1.66 | CHG | 50 |
| 06/12/12 | 0044756 | 27.65 | LOCAL OPTION TAX | .0100 | .28 | CHG | 50 |
| | | | * Ticket total: 105.85 | | | | |
| | | | | | | | |
| 06/14/12 | 0013267 | 1.08 | AMM. SULFATE 21-0-0-24 | 460.0000 | 496.80 | CHG | 50 |
| 06/14/12 | 0013267 | .28 | GROUNDWATER TAX | .7500 | .21 | CHG | 50 |
| 06/14/12 | 0013267 | 1.08 | IA TONNAGE TAX (T) | .1700 | .18 | CHG | 50 |
| | | | * Ticket total: 497.19 | | | | |
| | | | | | | | |
| 06/14/12 | 0013268 | 7,116.00 | WATER | .0000 | .00 | CHG | 50 |
| 06/14/12 | 0013268 | 27.00 | TOUCHDOWN TOTAL BULK | 20.0000 | 540.00 | CHG | 50 |
| 06/14/12 | 0013268 | 1.30 | PREMIER 90 2.5 | 24.0000 | 31.20 | CHG | 50 |
| 06/14/12 | 0013268 | 5.00 | GUARDIAN 2.5 GAL. | 21.7500 | 108.75 | CHG | 50 |
| 06/14/12 | 0013268 | 1.30 | N-TENSE 2.5 GAL | 26.0000 | 33.80 | CHG | 50 |
| 06/14/12 | 0013268 | 70.00 | CUSTOM SPRAY W/ROGATOR | 5.7500 | 402.50 | CHG | 50 |
| 06/14/12 | 0013268 | .00 | Comment: | .0000 | .00 | CHG | 50 |
| | | | PO#: U 7296 | | | | |
| | | | CHAMBERS | | | | |

| Date | Invoice | Quantity | Description | Price | Amount | Type | Acct |
|------|---------|----------|-------------|-------|--------|------|------|
| | | | Delivery Date: 06/07/2012 | | | | |
| | | | * Ticket total:    1,116.25 | | | | |
| 06/14/12 | 0013269 | 29,399.00 | WATER | .0000 | .00 | CHG | 50 |
| 06/14/12 | 0013269 | 73.10 | TOUCHDOWN TOTAL BULK | 20.0000 | 1,462.00 | CHG | 50 |
| 06/14/12 | 0013269 | 4.50 | PREMIER 90 2.5 | 24.0000 | 108.00 | CHG | 50 |
| 06/14/12 | 0013269 | 17.80 | GUARDIAN 2.5 GAL. | 21.7500 | 387.15 | CHG | 50 |
| 06/14/12 | 0013269 | 4.50 | N-TENSE 2.5 GAL | 26.0000 | 117.00 | CHG | 50 |
| 06/14/12 | 0013269 | 240.00 | CUSTOM SPRAY W/ROGATOR | 5.7500 | 1,380.00 | CHG | 50 |
| 06/14/12 | 0013269 | .00 | Comment: | .0000 | .00 | CHG | 50 |
| | | | PO#: U 7295 | | | | |
| | | | ROLLIES | | | | |
| | | | Delivery Date: 06/05/2012 | | | | |
| | | | * Ticket total:    3,454.15 | | | | |
| 06/14/12 | 0013270 | 14,700.00 | WATER | .0000 | .00 | CHG | 50 |
| 06/14/12 | 0013270 | 37.30 | TOUCHDOWN TOTAL BULK | 20.0000 | 746.00 | CHG | 50 |
| 06/14/12 | 0013270 | 2.30 | PREMIER 90 2.5 | 24.0000 | 55.20 | CHG | 50 |
| 06/14/12 | 0013270 | 8.70 | GUARDIAN 2.5 GAL. | 21.7500 | 189.23 | CHG | 50 |
| 06/14/12 | 0013270 | 2.30 | N-TENSE 2.5 GAL | 26.0000 | 59.80 | CHG | 50 |
| 06/14/12 | 0013270 | 120.00 | CUSTOM SPRAY W/ROGATOR | 5.7500 | 690.00 | CHG | 50 |
| 06/14/12 | 0013270 | .00 | Comment: | .0000 | .00 | CHG | 50 |
| | | | PO#: U 7300 | | | | |
| | | | SANDERSON | | | | |
| | | | Delivery Date: 06/05/2012 | | | | |
| | | | * Ticket total:    1,740.23 | | | | |
| 06/14/12 | 0013271 | 59,591.00 | WATER | .0000 | .00 | CHG | 50 |
| 06/14/12 | 0013271 | 163.30 | TOUCHDOWN TOTAL BULK | 20.0000 | 3,266.00 | CHG | 50 |
| 06/14/12 | 0013271 | 9.30 | PREMIER 90 2.5 | 24.0000 | 223.20 | CHG | 50 |
| 06/14/12 | 0013271 | 37.50 | GUARDIAN 2.5 GAL. | 21.7500 | 815.63 | CHG | 50 |
| 06/14/12 | 0013271 | 18.70 | N-TENSE 2.5 GAL | 26.0000 | 486.20 | CHG | 50 |
| 06/14/12 | 0013271 | 487.00 | CUSTOM SPRAY W/ROGATOR | 5.7500 | 2,800.25 | CHG | 50 |
| 06/14/12 | 0013271 | .00 | Comment: | .0000 | .00 | CHG | 50 |
| | | | PO#: U 7309 | | | | |
| | | | TATUM RESPRAY | | | | |
| | | | Delivery Date: 06/06/2012 | | | | |
| | | | * Ticket total:    7,591.28 | | | | |
| 06/14/12 | 0013285 | 31,815.00 | WATER | .0000 | .00 | CHG | 50 |
| 06/14/12 | 0013285 | 129.30 | TOUCHDOWN TOTAL BULK | 20.0000 | 2,586.00 | CHG | 50 |
| 06/14/12 | 0013285 | 7.40 | PREMIER 90 2.5 | 24.0000 | 177.60 | CHG | 50 |
| 06/14/12 | 0013285 | 30.00 | GUARDIAN 2.5 GAL. | 21.7500 | 652.50 | CHG | 50 |
| 06/14/12 | 0013285 | 15.80 | N-TENSE 2.5 GAL | 26.0000 | 410.80 | CHG | 50 |
| 06/14/12 | 0013285 | 394.00 | CUSTOM SPRAY W/ROGATOR | 5.7500 | 2,265.50 | CHG | 50 |
| 06/14/12 | 0013285 | .00 | Comment: | .0000 | .00 | CHG | 50 |
| | | | PO#: U 7310 | | | | |
| | | | DICKENSON AND NIXON TOUCHUPS | | | | |
| | | | Delivery Date: 06/06/2012 | | | | |
| | | | * Ticket total:    6,092.40 | | | | |
| 06/19/12 | 0044880 | 100.00 | BC 18% CALFSTR TEXT DC 50# | .3343 | 33.43 | CHG | 50 |

| Date | Invoice | Quantity | Description | Price | Amount | Type | Acct |
|------|---------|----------|-------------|-------|--------|------|------|
| 06/25/12 | 0013367 | 52,952.00 | WATER | .0000 | .00 | CHG | 50 |
| 06/25/12 | 0013367 | 34.40 | TOUCHDOWN TOTAL BULK | 20.0000 | 688.00 | CHG | 50 |
| 06/25/12 | 0013367 | 88.00 | FIRSTRATE 10X.6 OZ | 39.7508 | 3,498.07 | CHG | 50 |
| 06/25/12 | 0013367 | 24.00 | VOLUNTEER | 98.0036 | 2,352.09 | CHG | 50 |
| 06/25/12 | 0013367 | 192.50 | FLEXSTAR GT 3.5 | 37.5003 | 7,218.81 | CHG | 50 |
| 06/25/12 | 0013367 | 8.25 | PREMIER 90 2.5 | 24.0000 | 198.00 | CHG | 50 |
| 06/25/12 | 0013367 | 33.00 | GUARDIAN 2.5 GAL. | 21.7500 | 717.75 | CHG | 50 |
| 06/25/12 | 0013367 | 8.25 | N-TENSE 2.5 GAL | 26.0000 | 214.50 | CHG | 50 |
| 06/25/12 | 0013367 | 440.00 | CUSTOM SPRAY W/ROGATOR | 5.7500 | 2,530.00 | CHG | 50 |
| 06/25/12 | 0013367 | .00 | Comment: | .0000 | .00 | CHG | 50 |
|  |  |  | PO#: U 7359 |  |  |  |  |
|  |  |  | WEST 400 |  |  |  |  |
|  |  |  | Delivery Date: 06/13/2012 |  |  |  |  |
|  |  |  | * Ticket total:    17,417.22 |  |  |  |  |
| 06/25/12 | 0044970 | 2.00 | Z TAG COW BLANK 25 | 27.6471 | 55.29 | CHG | 50 |
|  |  |  | RYAN PICKED UP FRIDAY JUNE 22 |  |  |  |  |
| 06/25/12 | 0044970 | 55.29 | IA SALES TAX 6% +LS | .0600 | 3.32 | CHG | 50 |
| 06/25/12 | 0044970 | 55.29 | LOCAL OPTION TAX | .0100 | .55 | CHG | 50 |
|  |  |  | * Ticket total:        59.16 |  |  |  |  |
| 06/27/12 | 0023130 | 66,125.33 | FINANCE CHARGE | .0200 | 1,322.51 | CHG | 50 |
| 06/29/12 | 0013433 | 4,335.00 | WATER | .0000 | .00 | CHG | 50 |
| 06/29/12 | 0013433 | 12.60 | FIRSTRATE 10X.6 OZ | 39.7508 | 500.86 | CHG | 50 |
| 06/29/12 | 0013433 | 3.50 | VOLUNTEER | 98.0036 | 343.01 | CHG | 50 |
| 06/29/12 | 0013433 | 17.10 | ROUNDUP POWER MAX BULK | 21.0000 | 359.10 | CHG | 50 |
| 06/29/12 | 0013433 | 2.80 | GUARDIAN 2.5 GAL. | 21.7500 | 60.90 | CHG | 50 |
| 06/29/12 | 0013433 | 1.00 | N-TENSE 2.5 GAL | 26.0000 | 26.00 | CHG | 50 |
| 06/29/12 | 0013433 | 1.50 | TROPHY GOLD | 34.0009 | 51.00 | CHG | 50 |
| 06/29/12 | 0013433 | 36.00 | CUSTOM SPRAY W/ROGATOR | 5.7500 | 207.00 | CHG | 50 |
| 06/29/12 | 0013433 | .00 | Comment: | .0000 | .00 | CHG | 50 |
|  |  |  | PO#: U 7467 |  |  |  |  |
|  |  |  | TOUCHUPS MAPLE MORN |  |  |  |  |
|  |  |  | Delivery Date: 06/27/2012 |  |  |  |  |
|  |  |  | * Ticket total:     1,547.87 |  |  |  |  |
| 06/29/12 | 0013434 | 3,593.00 | WATER | .0000 | .00 | CHG | 50 |
| 06/29/12 | 0013434 | 2.50 | VOLUNTEER | 98.0036 | 245.01 | CHG | 50 |
| 06/29/12 | 0013434 | .50 | RESOURCE 4X1 GAL | 234.0035 | 117.00 | CHG | 50 |
| 06/29/12 | 0013434 | 3.40 | ROUNDUP POWER MAX BULK | 21.0000 | 71.40 | CHG | 50 |
| 06/29/12 | 0013434 | 13.00 | FLEXSTAR GT 3.5 | 37.5003 | 487.50 | CHG | 50 |
| 06/29/12 | 0013434 | 2.25 | GUARDIAN 2.5 GAL. | 21.7500 | 48.94 | CHG | 50 |
| 06/29/12 | 0013434 | .50 | N-TENSE 2.5 GAL | 26.0000 | 13.00 | CHG | 50 |
| 06/29/12 | 0013434 | 1.25 | TROPHY GOLD | 34.0009 | 42.50 | CHG | 50 |
| 06/29/12 | 0013434 | 30.00 | CUSTOM SPRAY W/ROGATOR | 5.7500 | 172.50 | CHG | 50 |
| 06/29/12 | 0013434 | .00 | Comment: | .0000 | .00 | CHG | 50 |
|  |  |  | PO#: U 7464 |  |  |  |  |
|  |  |  | TOUCHUPS NARROW STRIPS SOUTH |  |  |  |  |
|  |  |  | END PATCH ON DICKENSON |  |  |  |  |
|  |  |  | Delivery Date: 06/26/2012 |  |  |  |  |
|  |  |  | * Ticket total:     1,197.85 |  |  |  |  |
| 06/29/12 | 0013435 | 8,107.00 | WATER | .0000 | .00 | CHG | 50 |

| Date | Invoice | Quantity | Description | Price | Amount | Type | Acct |
|------|---------|----------|-------------|-------|--------|------|------|
| 06/29/12 | 0013435 | 11.50 | VOLUNTEER | 98.0036 | 1,127.04 | CHG | 50 |
| 06/29/12 | 0013435 | 3.60 | RESOURCE 4X1 GAL | 234.0035 | 842.41 | CHG | 50 |
| 06/29/12 | 0013435 | 56.00 | ROUNDUP POWER MAX BULK | 21.0000 | 1,176.00 | CHG | 50 |
| 06/29/12 | 0013435 | 11.00 | GUARDIAN 2.5 GAL. | 21.7500 | 239.25 | CHG | 50 |
| 06/29/12 | 0013435 | 3.00 | N-TENSE 2.5 GAL | 26.0000 | 78.00 | CHG | 50 |
| 06/29/12 | 0013435 | 5.75 | TROPHY GOLD | 34.0009 | 195.51 | CHG | 50 |
| 06/29/12 | 0013435 | 143.00 | CUSTOM SPRAY W/ROGATOR 2 FARMS ELSE--67 ACRES LANSINK--76 ACRES | 5.7500 | 822.25 | CHG | 50 |
| 06/29/12 | 0013435 | .00 | Comment: PO#: U 7440 ELSE Delivery Date: 06/26/2012 * Ticket total: 4,480.46 | .0000 | .00 | CHG | 50 |
| 06/29/12 | 0013436 | 165,675.00 | WATER | .0000 | .00 | CHG | 50 |
| 06/29/12 | 0013436 | 977.30 | AMMONIUM SULFATE 51# | .3309 | 323.39 | CHG | 50 |
| 06/29/12 | 0013436 | 472.70 | FIRSTRATE 10X.6 OZ | 39.7508 | 18,790.20 | CHG | 50 |
| 06/29/12 | 0013436 | 101.60 | VOLUNTEER | 98.0036 | 9,957.17 | CHG | 50 |
| 06/29/12 | 0013436 | 239.70 | ROUNDUP POWER MAX BULK | 21.0000 | 5,033.70 | CHG | 50 |
| 06/29/12 | 0013436 | 325.00 | FLEXSTAR GT 3.5 | 37.5003 | 12,187.60 | CHG | 50 |
| 06/29/12 | 0013436 | 103.10 | GUARDIAN 2.5 GAL. | 21.7500 | 2,242.43 | CHG | 50 |
| 06/29/12 | 0013436 | 48.80 | TROPHY GOLD | 34.0009 | 1,659.24 | CHG | 50 |
| 06/29/12 | 0013436 | 1,370.00 | CUSTOM SPRAY W/ROGATOR | 5.7500 | 7,877.50 | CHG | 50 |
| 06/29/12 | 0013436 | .00 | Comment: PO#: U 7431 BENNET Delivery Date: 06/25/2012 * Ticket total: 58,071.23 | .0000 | .00 | CHG | 50 |
| 06/29/12 | 0013437 | 9,696.00 | WATER | .0000 | .00 | CHG | 50 |
| 06/29/12 | 0013437 | 31.50 | FIRSTRATE 10X.6 OZ | 39.7508 | 1,252.15 | CHG | 50 |
| 06/29/12 | 0013437 | 22.60 | ROUNDUP POWER MAX BULK | 21.0000 | 474.60 | CHG | 50 |
| 06/29/12 | 0013437 | 4.90 | GUARDIAN 2.5 GAL. | 21.7500 | 106.58 | CHG | 50 |
| 06/29/12 | 0013437 | 1.70 | N-TENSE 2.5 GAL | 26.0000 | 44.20 | CHG | 50 |
| 06/29/12 | 0013437 | 3.40 | TROPHY GOLD | 34.0009 | 115.60 | CHG | 50 |
| 06/29/12 | 0013437 | 66.00 | CUSTOM SPRAY W/ROGATOR | 5.7500 | 379.50 | CHG | 50 |
| 06/29/12 | 0013437 | .00 | Comment: PO#: U 7460 TOUCH UPS GRELL,ELM/MEYER,LITTON, UTE MORN Delivery Date: 06/27/2012 | .0000 | .00 | CHG | 50 |
| 06/29/12 | 0013437 | 20.30 | FLEXSTAR GT 3.5 * Ticket total: 3,133.89 | 37.5003 | 761.26 | CHG | 50 |
| 07/02/12 | 0075503 | .00 | Payment - Thank You! Check 13367 | .0000 | (213,044.70) | CRDT | 50 |
| 07/02/12 | 0075503 | .00 | FINANCE CHARGE * Ticket total: (214,367.21) | .0000 | (1,322.51) | CRDT | 50 |
| 07/02/12 | 0075504 | .00 | FOR CATEGORIES Booking date: 07/02/12 | .0000 | (136,955.30) | CRDT | 10 |

| Date | Invoice | Quantity | Description | Price | Amount | Type | Acct |
|------|---------|----------|-------------|-------|--------|------|------|
| | | | 0265 CHEMICALS | | | | |
| | | | 0260 CUSTOM WORK | | | | |
| | | | Check 13367 | | | | |
| 07/03/12 | 0045148 | 2.00 | Z TAG COW BLANK 25 | 26.1111 | 52.22 | CHG | 50 |
| 07/03/12 | 0045148 | 52.22 | IA SALES TAX 6% +LS | .0600 | 3.13 | CHG | 50 |
| 07/03/12 | 0045148 | 52.22 | LOCAL OPTION TAX | .0100 | .52 | CHG | 50 |
| | | | * Ticket total:      55.87 | | | | |
| 07/06/12 | 0013489 | 22,144.00 | WATER | .0000 | .00 | CHG | 50 |
| 07/06/12 | 0013489 | 14.00 | CLETHODIM 2E            \CAT | 98.0001 | 1,372.00 | CHG | 10 |
| 07/06/12 | 0013489 | 4.20 | RESOURCE 4X1 GAL        \CAT | 234.0035 | 982.81 | CHG | 10 |
| 07/06/12 | 0013489 | 107.40 | ROUNDUP POWER MAX BULK  \CAT | 21.0000 | 2,255.40 | CHG | 10 |
| 07/06/12 | 0013489 | 16.90 | GUARDIAN 2.5 GAL.       \CAT | 21.7500 | 367.58 | CHG | 10 |
| 07/06/12 | 0013489 | 3.50 | N-TENSE 2.5 GAL         \CAT | 26.0000 | 91.00 | CHG | 10 |
| 07/06/12 | 0013489 | 7.00 | TROPHY GOLD             \CAT | 34.0009 | 238.01 | CHG | 10 |
| 07/06/12 | 0013489 | 184.00 | CUSTOM SPRAY W/ROGATOR  \CAT | 5.7500 | 1,058.00 | CHG | 10 |
| 07/06/12 | 0013489 | .00 | Comment: | .0000 | .00 | CHG | 10 |
| | | | PO#: U 7461 | | | | |
| | | | OCCONEL BIG FLD AND 40 TO THE | | | | |
| | | | WEST | | | | |
| | | | Delivery Date: 06/28/2012 | | | | |
| | | | * Ticket total:   6,364.80 | | | | |
| 07/06/12 | 0013490 | 17,954.00 | WATER | .0000 | .00 | CHG | 50 |
| 07/06/12 | 0013490 | 82.90 | BUCCANEER-BULK          \CAT | 10.0105 | 829.87 | CHG | 10 |
| 07/06/12 | 0013490 | 12.00 | CLETHODIM 2E            \CAT | 98.0001 | 1,176.00 | CHG | 10 |
| 07/06/12 | 0013490 | 3.50 | RESOURCE 4X1 GAL        \CAT | 234.0000 | 819.00 | CHG | 10 |
| 07/06/12 | 0013490 | 11.30 | GUARDIAN 2.5 GAL.       \CAT | 21.7500 | 245.78 | CHG | 10 |
| 07/06/12 | 0013490 | 3.00 | N-TENSE 2.5 GAL         \CAT | 26.0000 | 78.00 | CHG | 10 |
| 07/06/12 | 0013490 | 6.00 | TROPHY GOLD             \CAT | 34.0009 | 204.01 | CHG | 10 |
| 07/06/12 | 0013490 | 150.00 | CUSTOM SPRAY W/ROGATOR  \CAT | 5.7500 | 862.50 | CHG | 10 |
| 07/06/12 | 0013490 | .00 | Comment: | .0000 | .00 | CHG | 10 |
| | | | PO#: U 7463 | | | | |
| | | | EAST LANSINK | | | | |
| | | | Delivery Date: 07/02/2012 | | | | |
| | | | * Ticket total:   4,215.16 | | | | |
| 07/06/12 | 0013491 | 25,505.00 | WATER | .0000 | .00 | CHG | 50 |
| 07/06/12 | 0013491 | 17.50 | CLETHODIM 2E            \CAT | 98.0001 | 1,715.00 | CHG | 10 |
| 07/06/12 | 0013491 | 72.00 | ROUNDUP POWER MAX BULK  \CAT | 21.0000 | 1,512.00 | CHG | 10 |
| 07/06/12 | 0013491 | 15.30 | GUARDIAN 2.5 GAL.       \CAT | 21.7500 | 332.78 | CHG | 10 |
| 07/06/12 | 0013491 | 3.25 | N-TENSE 2.5 GAL         \CAT | 26.0000 | 84.50 | CHG | 10 |
| 07/06/12 | 0013491 | 6.50 | TROPHY GOLD             \CAT | 34.0009 | 221.01 | CHG | 10 |
| 07/06/12 | 0013491 | 185.00 | CUSTOM SPRAY W/ROGATOR  \CAT | 5.7500 | 1,063.75 | CHG | 10 |
| 07/06/12 | 0013491 | .00 | Comment: | .0000 | .00 | CHG | 10 |
| | | | PO#: U 7485 | | | | |
| | | | SOUTH OF YELLOW MORTON | | | | |
| | | | Delivery Date: 07/03/2012 | | | | |
| | | | * Ticket total:   4,929.04 | | | | |
| 07/10/12 | 0013514 | 13,346.00 | WATER | .0000 | .00 | CHG | 50 |
| 07/10/12 | 0013514 | 10.00 | CLETHODIM 2E            \CAT | 98.0001 | 980.00 | CHG | 10 |
| 07/10/12 | 0013514 | 2.00 | RESOURCE 4X1 GAL        \CAT | 234.0035 | 468.01 | CHG | 10 |

| Date | Invoice | Quantity | Description | | Price | Amount | Type | Acct |
|------|---------|----------|-------------|---|-------|--------|------|------|
| 07/10/12 | 0013514 | 37.60 | ROUNDUP POWER MAX BULK | \CAT | 23.0000 | 864.80 | CHG | 10 |
| 07/10/12 | 0013514 | 8.40 | GUARDIAN 2.5 GAL. | \CAT | 21.7500 | 182.70 | CHG | 10 |
| 07/10/12 | 0013514 | 2.00 | N-TENSE 2.5 GAL | \CAT | 26.0000 | 52.00 | CHG | 10 |
| 07/10/12 | 0013514 | 4.00 | TROPHY GOLD | \CAT | 34.0009 | 136.00 | CHG | 10 |
| 07/10/12 | 0013514 | 110.00 | CUSTOM SPRAY W/ROGATOR | \CAT | 5.7500 | 632.50 | CHG | 10 |
| 07/10/12 | 0013514 | .00 | Comment: | | .0000 | .00 | CHG | 10 |
| | | | PO#: U 7477 | | | | | |
| | | | INGRAM | | | | | |
| | | | Delivery Date: 07/02/2012 | | | | | |
| | | | * Ticket total: | 3,316.01 | | | | |
| | | | | | | | | |
| 07/10/12 | 0013515 | 3,636.00 | WATER | | .0000 | .00 | CHG | 50 |
| 07/10/12 | 0013515 | 2.00 | CLETHODIM 2E | \CAT | 98.0001 | 196.00 | CHG | 10 |
| 07/10/12 | 0013515 | .50 | RESOURCE 4X1 GAL | \CAT | 234.0000 | 117.00 | CHG | 10 |
| 07/10/12 | 0013515 | 11.00 | ROUNDUP POWER MAX BULK | \CAT | 23.0000 | 253.00 | CHG | 10 |
| 07/10/12 | 0013515 | 2.20 | GUARDIAN 2.5 GAL. | \CAT | 21.7500 | 47.85 | CHG | 10 |
| 07/10/12 | 0013515 | .50 | N-TENSE 2.5 GAL | \CAT | 26.0000 | 13.00 | CHG | 10 |
| 07/10/12 | 0013515 | 1.00 | TROPHY GOLD | \CAT | 34.0009 | 34.00 | CHG | 10 |
| 07/10/12 | 0013515 | 30.00 | CUSTOM SPRAY W/ROGATOR | \CAT | 5.7500 | 172.50 | CHG | 10 |
| 07/10/12 | 0013515 | .00 | Comment: | | .0000 | .00 | CHG | 10 |
| | | | PO#: U 7478 | | | | | |
| | | | COLLINS | | | | | |
| | | | Delivery Date: 07/02/2012 | | | | | |
| | | | * Ticket total: | 833.35 | | | | |
| | | | | | | | | |
| 07/10/12 | 0013516 | 16,083.00 | WATER | | .0000 | .00 | CHG | 50 |
| 07/10/12 | 0013516 | 73.20 | BUCCANEER-BULK | \CAT | 10.0105 | 732.77 | CHG | 10 |
| 07/10/12 | 0013516 | 13.53 | CLETHODIM 2E | \CAT | 98.0001 | 1,325.94 | CHG | 10 |
| 07/10/12 | 0013516 | 2.25 | RESOURCE 4X1 GAL | \CAT | 234.0035 | 526.51 | CHG | 10 |
| 07/10/12 | 0013516 | 11.10 | GUARDIAN 2.5 GAL. | \CAT | 21.7500 | 241.43 | CHG | 10 |
| 07/10/12 | 0013516 | 2.75 | N-TENSE 2.5 GAL | \CAT | 26.0000 | 71.50 | CHG | 10 |
| 07/10/12 | 0013516 | 5.40 | TROPHY GOLD | \CAT | 34.0009 | 183.60 | CHG | 10 |
| 07/10/12 | 0013516 | 134.00 | CUSTOM SPRAY W/ROGATOR | \CAT | 5.7500 | 770.50 | CHG | 10 |
| 07/10/12 | 0013516 | .00 | Comment: | | .0000 | .00 | CHG | 10 |
| | | | PO#: U 7476 | | | | | |
| | | | ALS HOME | | | | | |
| | | | Delivery Date: 07/03/2012 | | | | | |
| | | | * Ticket total: | 3,852.25 | | | | |
| | | | | | | | | |
| 07/10/12 | 0013517 | 18,218.00 | WATER | | .0000 | .00 | CHG | 50 |
| 07/10/12 | 0013517 | 15.00 | CLETHODIM 2E | \CAT | 98.0001 | 1,470.00 | CHG | 10 |
| 07/10/12 | 0013517 | 54.50 | ROUNDUP POWER MAX BULK | \CAT | 23.0000 | 1,253.50 | CHG | 10 |
| 07/10/12 | 0013517 | 12.40 | GUARDIAN 2.5 GAL. | \CAT | 21.7500 | 269.70 | CHG | 10 |
| 07/10/12 | 0013517 | 3.00 | N-TENSE 2.5 GAL | \CAT | 26.0000 | 78.00 | CHG | 10 |
| 07/10/12 | 0013517 | 6.00 | TROPHY GOLD | \CAT | 34.0009 | 204.01 | CHG | 10 |
| 07/10/12 | 0013517 | 150.00 | CUSTOM SPRAY W/ROGATOR | \CAT | 5.7500 | 862.50 | CHG | 10 |
| 07/10/12 | 0013517 | .00 | Comment: | | .0000 | .00 | CHG | 10 |
| | | | PO#: U 7484 | | | | | |
| | | | KRUSE | | | | | |
| | | | Delivery Date: 07/03/2012 | | | | | |
| | | | * Ticket total: | 4,137.71 | | | | |
| | | | | | | | | |
| 07/10/12 | 0013518 | 32,634.00 | WATER | | .0000 | .00 | CHG | 50 |
| 07/10/12 | 0013518 | 400.00 | AMMONIUM SULFATE 51# | \CAT | .3100 | 124.00 | CHG | 10 |

| Date | Invoice | Quantity | Description | | Price | Amount | Type | Acct |
|------|---------|----------|-------------|---|-------|--------|------|------|
| 07/10/12 | 0013518 | 25.50 | CLETHODIM 2E | \CAT | 98.0001 | 2,499.00 | CHG | 10 |
| 07/10/12 | 0013518 | 4.00 | RESOURCE 4X1 GAL | \CAT | 234.0035 | 936.01 | CHG | 10 |
| 07/10/12 | 0013518 | 88.00 | ROUNDUP POWER MAX BULK | \CAT | 23.0000 | 2,024.00 | CHG | 10 |
| 07/10/12 | 0013518 | 10.25 | PREMIER 90 2.5 | \CAT | 24.0000 | 246.00 | CHG | 10 |
| 07/10/12 | 0013518 | 15.90 | GUARDIAN 2.5 GAL. | \CAT | 21.7500 | 345.83 | CHG | 10 |
| 07/10/12 | 0013518 | 270.00 | CUSTOM SPRAY W/ROGATOR | \CAT | 5.7500 | 1,552.50 | CHG | 10 |
| 07/10/12 | 0013518 | .00 | Comment: | | .0000 | .00 | CHG | 10 |
| | | | PO#: U 7491 | | | | | |
| | | | LITTON | | | | | |
| | | | Delivery Date: 07/03/2012 | | | | | |
| 07/10/12 | 0013518 | 6.00 | FLEXSTAR GT 3.5 | \CAT | 37.5003 | 225.00 | CHG | 10 |
| | | | * Ticket total:    7,952.34 | | | | | |
| | | | | | | | | |
| 07/10/12 | 0013519 | 3,006.00 | WATER | | .0000 | .00 | CHG | 50 |
| 07/10/12 | 0013519 | 50.00 | AMMONIUM SULFATE 51# | \CAT | .3100 | 15.50 | CHG | 10 |
| 07/10/12 | 0013519 | 2.30 | CLETHODIM 2E | \CAT | 98.0001 | 225.40 | CHG | 10 |
| 07/10/12 | 0013519 | .50 | RESOURCE 4X1 GAL | \CAT | 234.0035 | 117.00 | CHG | 10 |
| 07/10/12 | 0013519 | 11.80 | ROUNDUP POWER MAX BULK | \CAT | 23.0000 | 271.40 | CHG | 10 |
| 07/10/12 | 0013519 | 1.00 | PREMIER 90 2.5 | \CAT | 24.0000 | 24.00 | CHG | 10 |
| 07/10/12 | 0013519 | 1.90 | GUARDIAN 2.5 GAL. | \CAT | 21.7500 | 41.33 | CHG | 10 |
| 07/10/12 | 0013519 | 25.00 | CUSTOM SPRAY W/ROGATOR | \CAT | 5.7500 | 143.75 | CHG | 10 |
| 07/10/12 | 0013519 | .00 | Comment: | | .0000 | .00 | CHG | 10 |
| | | | PO#: U 7501 | | | | | |
| | | | UTE MORN | | | | | |
| | | | Delivery Date: 07/06/2012 | | | | | |
| | | | * Ticket total:     838.38 | | | | | |
| | | | | | | | | |
| 07/11/12 | 0013555 | 32,868.00 | WATER | | .0000 | .00 | CHG | 50 |
| 07/11/12 | 0013555 | 582.00 | AMMONIUM SULFATE 51# | \CAT | .3100 | 180.42 | CHG | 10 |
| 07/11/12 | 0013555 | 108.90 | TOUCHDOWN TOTAL BULK | \CAT | 20.0000 | 2,178.00 | CHG | 10 |
| 07/11/12 | 0013555 | 21.80 | CLETHODIM 2E | \CAT | 98.0001 | 2,136.40 | CHG | 10 |
| 07/11/12 | 0013555 | 5.40 | RESOURCE 4X1 GAL | \CAT | 234.0000 | 1,263.60 | CHG | 10 |
| 07/11/12 | 0013555 | 20.10 | GUARDIAN 2.5 GAL. | \CAT | 21.7500 | 437.18 | CHG | 10 |
| 07/11/12 | 0013555 | 233.00 | CUSTOM SPRAY W/ROGATOR | \CAT | 5.7500 | 1,339.75 | CHG | 10 |
| 07/11/12 | 0013555 | .00 | Comment: | | .0000 | .00 | CHG | 10 |
| | | | PO#: U 7507 | | | | | |
| | | | GRELL | | | | | |
| | | | Delivery Date: 07/09/2012 | | | | | |
| | | | * Ticket total:    7,535.35 | | | | | |
| | | | | | | | | |
| 07/11/12 | 0013556 | 9,170.00 | WATER | | .0000 | .00 | CHG | 50 |
| 07/11/12 | 0013556 | 130.00 | AMMONIUM SULFATE 51# | \CAT | .3100 | 40.30 | CHG | 10 |
| 07/11/12 | 0013556 | 6.20 | CLETHODIM 2E | \CAT | 98.0001 | 607.60 | CHG | 10 |
| 07/11/12 | 0013556 | 1.50 | RESOURCE 4X1 GAL | \CAT | 234.0035 | 351.01 | CHG | 10 |
| 07/11/12 | 0013556 | 30.50 | ROUNDUP POWER MAX BULK | \CAT | 23.0000 | 701.50 | CHG | 10 |
| 07/11/12 | 0013556 | 5.80 | GUARDIAN 2.5 GAL. | \CAT | 21.7500 | 126.15 | CHG | 10 |
| 07/11/12 | 0013556 | 65.00 | CUSTOM SPRAY W/ROGATOR | \CAT | 5.7500 | 373.75 | CHG | 10 |
| 07/11/12 | 0013556 | .00 | Comment: | | .0000 | .00 | CHG | 10 |
| | | | PO#: U 7510 | | | | | |
| | | | DAHM THORESON EAST | | | | | |
| | | | Delivery Date: 07/10/2012 | | | | | |
| | | | * Ticket total:    2,200.31 | | | | | |
| | | | | | | | | |
| 07/11/12 | 0013557 | 54,451.00 | WATER | | .0000 | .00 | CHG | 50 |

| Date | Invoice | Quantity | Description | | Price | Amount | Type | Acct |
|------|---------|----------|-------------|---|-------|--------|------|------|
| 07/11/12 | 0013557 | 772.00 | AMMONIUM SULFATE 51# | \CAT | .3100 | 239.32 | CHG | 10 |
| 07/11/12 | 0013557 | 36.10 | CLETHODIM 2E | \CAT | 98.0001 | 3,537.80 | CHG | 10 |
| 07/11/12 | 0013557 | 9.00 | RESOURCE 4X1 GAL | \CAT | 234.0035 | 2,106.03 | CHG | 10 |
| 07/11/12 | 0013557 | 180.70 | ROUNDUP POWER MAX BULK | \CAT | 23.0000 | 4,156.10 | CHG | 10 |
| 07/11/12 | 0013557 | 33.10 | GUARDIAN 2.5 GAL. | \CAT | 21.7500 | 719.93 | CHG | 10 |
| 07/11/12 | 0013557 | 386.00 | CUSTOM SPRAY W/ROGATOR | \CAT | 5.7500 | 2,219.50 | CHG | 10 |
| 07/11/12 | 0013557 | .00 | Comment: | | .0000 | .00 | CHG | 10 |
| | | | PO#: U 7505 | | | | | |
| | | | ELMQUIST/MEYER | | | | | |
| | | | Delivery Date: 07/09/2012 | | | | | |
| | | | * Ticket total: 12,978.68 | | | | | |
| 07/11/12 | 0013558 | 5,079.00 | WATER | | .0000 | .00 | CHG | 50 |
| 07/11/12 | 0013558 | 72.00 | AMMONIUM SULFATE 51# | \CAT | .3100 | 22.32 | CHG | 10 |
| 07/11/12 | 0013558 | 3.40 | CLETHODIM 2E | \CAT | 98.0001 | 333.20 | CHG | 10 |
| 07/11/12 | 0013558 | .80 | RESOURCE 4X1 GAL | \CAT | 234.0035 | 187.20 | CHG | 10 |
| 07/11/12 | 0013558 | 16.80 | ROUNDUP POWER MAX BULK | \CAT | 23.0000 | 386.40 | CHG | 10 |
| 07/11/12 | 0013558 | 3.20 | GUARDIAN 2.5 GAL. | \CAT | 21.7500 | 69.60 | CHG | 10 |
| 07/11/12 | 0013558 | 36.00 | CUSTOM SPRAY W/ROGATOR | \CAT | 5.7500 | 207.00 | CHG | 10 |
| 07/11/12 | 0013558 | .00 | Comment: | | .0000 | .00 | CHG | 10 |
| | | | PO#: U 7502 | | | | | |
| | | | ERLIMIER | | | | | |
| | | | Delivery Date: 07/09/2012 | | | | | |
| | | | * Ticket total: 1,205.72 | | | | | |
| 07/11/12 | 0013559 | 16,928.00 | WATER | | .0000 | .00 | CHG | 50 |
| 07/11/12 | 0013559 | 240.00 | AMMONIUM SULFATE 51# | \CAT | .3100 | 74.40 | CHG | 10 |
| 07/11/12 | 0013559 | 11.25 | CLETHODIM 2E | \CAT | 98.0001 | 1,102.50 | CHG | 10 |
| 07/11/12 | 0013559 | 2.80 | RESOURCE 4X1 GAL | \CAT | 234.0035 | 655.21 | CHG | 10 |
| 07/11/12 | 0013559 | 56.70 | ROUNDUP POWER MAX BULK | \CAT | 23.0000 | 1,304.10 | CHG | 10 |
| 07/11/12 | 0013559 | 10.40 | GUARDIAN 2.5 GAL. | \CAT | 21.7500 | 226.20 | CHG | 10 |
| 07/11/12 | 0013559 | 120.00 | CUSTOM SPRAY W/ROGATOR | \CAT | 5.7500 | 690.00 | CHG | 10 |
| 07/11/12 | 0013559 | .00 | Comment: | | .0000 | .00 | CHG | 10 |
| | | | PO#: U 7503 | | | | | |
| | | | ERLIMIER ALONG HIWAY | | | | | |
| | | | Delivery Date: 07/09/2012 | | | | | |
| | | | * Ticket total: 4,052.41 | | | | | |
| 07/12/12 | 0013564 | 3,617.00 | WATER | | .0000 | .00 | CHG | 50 |
| 07/12/12 | 0013564 | 76.00 | AMMONIUM SULFATE 51# | \CAT | .3100 | 23.56 | CHG | 10 |
| 07/12/12 | 0013564 | 6.50 | ROUNDUP POWER MAX BULK | \CAT | 23.0000 | 149.50 | CHG | 10 |
| 07/12/12 | 0013564 | 14.25 | FLEXSTAR GT 3.5 | \CAT | 37.5003 | 534.38 | CHG | 10 |
| 07/12/12 | 0013564 | 1.50 | PREMIER 90 2.5 | \CAT | 24.0000 | 36.00 | CHG | 10 |
| 07/12/12 | 0013564 | 3.00 | GUARDIAN 2.5 GAL. | \CAT | 21.7500 | 65.25 | CHG | 10 |
| 07/12/12 | 0013564 | 38.00 | CUSTOM SPRAY W/ROGATOR | \CAT | 5.7500 | 218.50 | CHG | 10 |
| 07/12/12 | 0013564 | .00 | Comment: | | .0000 | .00 | CHG | 10 |
| | | | PO#: U 7498 | | | | | |
| | | | JOHNSON | | | | | |
| | | | Delivery Date: 07/06/2012 | | | | | |
| | | | * Ticket total: 1,027.19 | | | | | |
| 07/13/12 | 0013569 | 38,088.00 | WATER | | .0000 | .00 | CHG | 50 |
| 07/13/12 | 0013569 | 540.00 | AMMONIUM SULFATE 51# | \CAT | .3100 | 167.40 | CHG | 10 |
| 07/13/12 | 0013569 | 25.30 | CLETHODIM 2E | \CAT | 98.0000 | 2,479.40 | CHG | 10 |

| Date | Invoice | Quantity | Description | | Price | Amount | Type | Acct |
|------|---------|----------|-------------|--|-------|--------|------|------|
| 07/13/12 | 0013569 | 6.30 | RESOURCE 4X1 GAL | \CAT | 234.0000 | 1,474.20 | CHG | 10 |
| 07/13/12 | 0013569 | 126.70 | ROUNDUP POWER MAX BULK | \CAT | 23.0000 | 2,914.10 | CHG | 10 |
| 07/13/12 | 0013569 | 23.50 | GUARDIAN 2.5 GAL. | \CAT | 21.7500 | 511.13 | CHG | 10 |
| 07/13/12 | 0013569 | 270.00 | CUSTOM SPRAY W/ROGATOR | \CAT | 5.7500 | 1,552.50 | CHG | 10 |
| 07/13/12 | 0013569 | .00 | Comment: | | .0000 | .00 | CHG | 10 |
| | | | PO#: U 7504 | | | | | |
| | | | JOHNSON | | | | | |
| | | | Delivery Date: 07/09/2012 | | | | | |
| | | | * Ticket total:    9,098.73 | | | | | |
| | | | | | | | | |
| 07/13/12 | 0013570 | 15,517.00 | WATER | | .0000 | .00 | CHG | 50 |
| 07/13/12 | 0013570 | 220.00 | AMMONIUM SULFATE 51# | \CAT | .3100 | 68.20 | CHG | 10 |
| 07/13/12 | 0013570 | 51.00 | TOUCHDOWN TOTAL BULK | \CAT | 20.0000 | 1,020.00 | CHG | 10 |
| 07/13/12 | 0013570 | 11.00 | CLETHODIM 2E | \CAT | 98.0000 | 1,078.00 | CHG | 10 |
| 07/13/12 | 0013570 | 3.00 | RESOURCE 4X1 GAL | \CAT | 234.0000 | 702.00 | CHG | 10 |
| 07/13/12 | 0013570 | 9.90 | GUARDIAN 2.5 GAL. | \CAT | 21.7500 | 215.33 | CHG | 10 |
| 07/13/12 | 0013570 | 110.00 | CUSTOM SPRAY W/ROGATOR | \CAT | 5.7500 | 632.50 | CHG | 10 |
| 07/13/12 | 0013570 | .00 | Comment: | | .0000 | .00 | CHG | 10 |
| | | | PO#: U 7508 | | | | | |
| | | | EAST BENNET | | | | | |
| | | | Delivery Date: 07/09/2012 | | | | | |
| | | | * Ticket total:    3,716.03 | | | | | |
| | | | | | | | | |
| 07/13/12 | 0013571 | 23,276.00 | WATER | | .0000 | .00 | CHG | 50 |
| 07/13/12 | 0013571 | 330.00 | AMMONIUM SULFATE 51# | \CAT | .3100 | 102.30 | CHG | 10 |
| 07/13/12 | 0013571 | 15.50 | CLETHODIM 2E | \CAT | 98.0000 | 1,519.00 | CHG | 10 |
| 07/13/12 | 0013571 | 4.00 | RESOURCE 4X1 GAL | \CAT | 234.0000 | 936.00 | CHG | 10 |
| 07/13/12 | 0013571 | 79.50 | ROUNDUP POWER MAX BULK | \CAT | 23.0000 | 1,828.50 | CHG | 10 |
| 07/13/12 | 0013571 | 14.70 | GUARDIAN 2.5 GAL. | \CAT | 21.7500 | 319.73 | CHG | 10 |
| 07/13/12 | 0013571 | 165.00 | CUSTOM SPRAY W/ROGATOR | \CAT | 5.7500 | 948.75 | CHG | 10 |
| 07/13/12 | 0013571 | .00 | Comment: | | .0000 | .00 | CHG | 10 |
| | | | PO#: U 7512 | | | | | |
| | | | NEW NIXON | | | | | |
| | | | Delivery Date: 07/10/2012 | | | | | |
| | | | * Ticket total:    5,654.28 | | | | | |
| | | | | | | | | |
| 07/13/12 | 0013572 | 46,128.00 | WATER | | .0000 | .00 | CHG | 50 |
| 07/13/12 | 0013572 | 654.00 | AMMONIUM SULFATE 51# | \CAT | .3100 | 202.74 | CHG | 10 |
| 07/13/12 | 0013572 | 32.50 | CLETHODIM 2E | \CAT | 98.0000 | 3,185.00 | CHG | 10 |
| 07/13/12 | 0013572 | 8.00 | RESOURCE 4X1 GAL | \CAT | 234.0000 | 1,872.00 | CHG | 10 |
| 07/13/12 | 0013572 | 135.20 | ROUNDUP POWER MAX BULK | \CAT | 23.0000 | 3,109.60 | CHG | 10 |
| 07/13/12 | 0013572 | 28.20 | GUARDIAN 2.5 GAL. | \CAT | 21.7500 | 613.35 | CHG | 10 |
| 07/13/12 | 0013572 | 327.00 | CUSTOM SPRAY W/ROGATOR | \CAT | 5.7500 | 1,880.25 | CHG | 10 |
| 07/13/12 | 0013572 | .00 | Comment: | | .0000 | .00 | CHG | 10 |
| | | | PO#: U 7513 | | | | | |
| | | | DICKINSON AND EAST TATUM | | | | | |
| | | | Delivery Date: 07/10/2012 | | | | | |
| | | | * Ticket total:   10,862.94 | | | | | |
| | | | | | | | | |
| 07/13/12 | 0013573 | 123,431.00 | WATER | | .0000 | .00 | CHG | 50 |
| 07/13/12 | 0013573 | 1,500.00 | AMMONIUM SULFATE 51# | \CAT | .3100 | 465.00 | CHG | 10 |
| 07/13/12 | 0013573 | 352.90 | TOUCHDOWN TOTAL BULK | \CAT | 20.0000 | 7,058.00 | CHG | 10 |
| 07/13/12 | 0013573 | 70.30 | CLETHODIM 2E | \CAT | 98.0000 | 6,889.40 | CHG | 10 |
| 07/13/12 | 0013573 | 17.50 | RESOURCE 4X1 GAL | \CAT | 134.0000 | 2,345.00 | CHG | 10 |

| Date | Invoice | Quantity | Description | | Price | Amount | Type | Acct |
|------|---------|----------|-------------|-|-------|--------|------|------|
| 07/13/12 | 0013573 | 65.70 | GUARDIAN 2.5 GAL. | \CAT | 21.7500 | 1,428.98 | CHG | 10 |
| 07/13/12 | 0013573 | 750.00 | CUSTOM SPRAY W/ROGATOR | \CAT | 5.7500 | 4,312.50 | CHG | 10 |
| 07/13/12 | 0013573 | .00 | Comment: | | .0000 | .00 | CHG | 10 |
| | | | PO#: U 7514 | | | | | |
| | | | MAPLE MORN | | | | | |
| | | | Delivery Date: 07/10/2012 | | | | | |
| | | | * Ticket total:   22,498.88 | | | | | |
| | | | | | | | | |
| 07/13/12 | 0013574 | 36,387.00 | WATER | | .0000 | .00 | CHG | 50 |
| 07/13/12 | 0013574 | 510.00 | AMMONIUM SULFATE 51# | \CAT | .3100 | 158.10 | CHG | 10 |
| 07/13/12 | 0013574 | 99.70 | TOUCHDOWN TOTAL BULK | \CAT | 20.0000 | 1,994.00 | CHG | 10 |
| 07/13/12 | 0013574 | 22.50 | GUARDIAN 2.5 GAL. | \CAT | 21.7500 | 489.38 | CHG | 10 |
| 07/13/12 | 0013574 | 255.00 | CUSTOM SPRAY W/ROGATOR | \CAT | 5.7500 | 1,466.25 | CHG | 10 |
| 07/13/12 | 0013574 | .00 | Comment: | | .0000 | .00 | CHG | 10 |
| | | | PO#: U 7519 | | | | | |
| | | | WELLS 4 CORNERS | | | | | |
| | | | Delivery Date: 07/11/2012 | | | | | |
| | | | * Ticket total:    4,107.73 | | | | | |
| | | | | | | | | |
| 07/17/12 | 0013585 | (123,431.00) | WATER | | .0000 | .00 | CRDT | 50 |
| 07/17/12 | 0013585 | (510.00) | AMMONIUM SULFATE 51# | \CAT | .3100 | (158.10) | CRDT | 10 |
| 07/17/12 | 0013585 | (990.00) | AMMONIUM SULFATE 51# | \CAT | .3100 | (306.90) | CRDT | 10 |
| 07/17/12 | 0013585 | (99.70) | TOUCHDOWN TOTAL BULK | \CAT | 20.0000 | (1,994.00) | CRDT | 10 |
| 07/17/12 | 0013585 | (253.20) | TOUCHDOWN TOTAL BULK | \CAT | 20.0000 | (5,064.00) | CRDT | 10 |
| 07/17/12 | 0013585 | (70.30) | CLETHODIM 2E | \CAT | 98.0000 | (6,889.40) | CRDT | 10 |
| 07/17/12 | 0013585 | (17.50) | RESOURCE 4X1 GAL | \CAT | 134.0000 | (2,345.00) | CRDT | 10 |
| 07/17/12 | 0013585 | (22.50) | GUARDIAN 2.5 GAL. | \CAT | 21.7500 | (489.38) | CRDT | 10 |
| 07/17/12 | 0013585 | (43.20) | GUARDIAN 2.5 GAL. | \CAT | 21.7500 | (939.60) | CRDT | 10 |
| 07/17/12 | 0013585 | (255.00) | CUSTOM SPRAY W/ROGATOR | \CAT | 5.7500 | (1,466.25) | CRDT | 10 |
| 07/17/12 | 0013585 | (495.00) | CUSTOM SPRAY W/ROGATOR | \CAT | 5.7500 | (2,846.25) | CRDT | 10 |
| | | | MAPLETON MORNINGSIDE | | | | | |
| | | | RE-BILLED ON NEXT INV. | | | | | |
| | | | * Ticket total:  (22,498.88) | | | | | |
| | | | | | | | | |
| 07/17/12 | 0013586 | 123,431.00 | WATER | | .0000 | .00 | CHG | 50 |
| 07/17/12 | 0013586 | 1,750.00 | AMMONIUM SULFATE 51# | \CAT | .3100 | 542.50 | CHG | 10 |
| 07/17/12 | 0013586 | 421.30 | TOUCHDOWN TOTAL BULK | \CAT | 20.0000 | 8,426.00 | CHG | 10 |
| 07/17/12 | 0013586 | 82.00 | CLETHODIM 2E | \CAT | 98.0000 | 8,036.00 | CHG | 10 |
| 07/17/12 | 0013586 | 20.50 | RESOURCE 4X1 GAL | \CAT | 234.0000 | 4,797.00 | CHG | 10 |
| 07/17/12 | 0013586 | 78.30 | GUARDIAN 2.5 GAL. | \CAT | 21.7500 | 1,703.03 | CHG | 10 |
| 07/17/12 | 0013586 | 875.00 | CUSTOM SPRAY W/ROGATOR | \CAT | 5.7500 | 5,031.25 | CHG | 10 |
| | | | * Ticket total:   28,535.78 | | | | | |
| | | | | | | | | |
| 07/17/12 | 0013587 | 16,364.00 | WATER | | .0000 | .00 | CHG | 50 |
| 07/17/12 | 0013587 | 250.00 | AMMONIUM SULFATE 51# | \CAT | .3100 | 77.50 | CHG | 10 |
| 07/17/12 | 0013587 | 53.20 | TOUCHDOWN TOTAL BULK | \CAT | 20.0000 | 1,064.00 | CHG | 10 |
| 07/17/12 | 0013587 | 11.00 | CLETHODIM 2E | \CAT | 98.0000 | 1,078.00 | CHG | 10 |
| 07/17/12 | 0013587 | 2.75 | RESOURCE 4X1 GAL | \CAT | 234.0000 | 643.50 | CHG | 10 |
| 07/17/12 | 0013587 | 10.10 | GUARDIAN 2.5 GAL. | \CAT | 21.7500 | 219.68 | CHG | 10 |
| 07/17/12 | 0013587 | 116.00 | CUSTOM SPRAY W/ROGATOR | \CAT | 5.7500 | 667.00 | CHG | 10 |
| 07/17/12 | 0013587 | .00 | Comment: | | .0000 | .00 | CHG | 10 |
| | | | PO#: U 7515 | | | | | |
| | | | BRADS AND WEAVER END ROWS | | | | | |
| | | | Delivery Date: 07/11/2012 | | | | | |

| Date | Invoice | Quantity | Description | Price | Amount | Type | Acct |
|------|---------|----------|-------------|-------|--------|------|------|
| | | | * Ticket total: 3,749.68 | | | | |
| | | | | | | | |
| 07/17/12 | 0013588 | 18,905.00 | WATER | .0000 | .00 | CHG | 50 |
| 07/17/12 | 0013588 | 349.60 | AMMONIUM SULFATE 51# \CAT | .3100 | 108.38 | CHG | 10 |
| 07/17/12 | 0013588 | 40.90 | TOUCHDOWN TOTAL BULK \CAT | 20.0000 | 818.00 | CHG | 10 |
| 07/17/12 | 0013588 | 16.30 | CLETHODIM 2E \CAT | 98.0000 | 1,597.40 | CHG | 10 |
| 07/17/12 | 0013588 | 7.40 | PREMIER 90 2.5 \CAT | 24.0000 | 177.60 | CHG | 10 |
| 07/17/12 | 0013588 | 15.20 | GUARDIAN 2.5 GAL. \CAT | 21.7500 | 330.60 | CHG | 10 |
| 07/17/12 | 0013588 | 174.00 | CUSTOM SPRAY W/ROGATOR \CAT | 5.7500 | 1,000.50 | CHG | 10 |
| 07/17/12 | 0013588 | .00 | Comment: | .0000 | .00 | CHG | 10 |
| | | | PO#: U 7520 | | | | |
| | | | TATUM 2 LOADS VOL CORN | | | | |
| | | | Delivery Date: 07/11/2012 | | | | |
| | | | * Ticket total: 4,032.48 | | | | |
| | | | | | | | |
| 07/17/12 | 0013589 | 82,664.00 | WATER | .0000 | .00 | CHG | 50 |
| 07/17/12 | 0013589 | 1,200.00 | AMMONIUM SULFATE 51# \CAT | .3100 | 372.00 | CHG | 10 |
| 07/17/12 | 0013589 | 14.15 | CLETHODIM 2E \CAT | 98.0000 | 1,386.95 | CHG | 10 |
| 07/17/12 | 0013589 | 40.85 | CLETHODIM 2E | 98.0001 | 4,003.05 | CHG | 50 |
| 07/17/12 | 0013589 | 14.00 | RESOURCE 4X1 GAL | 234.0000 | 3,276.00 | CHG | 50 |
| 07/17/12 | 0013589 | 279.70 | ROUNDUP POWER MAX BULK | 23.0000 | 6,433.10 | CHG | 50 |
| 07/17/12 | 0013589 | 52.10 | GUARDIAN 2.5 GAL. | 21.7500 | 1,133.18 | CHG | 50 |
| 07/17/12 | 0013589 | 586.00 | CUSTOM SPRAY W/ROGATOR | 5.7500 | 3,369.50 | CHG | 50 |
| 07/17/12 | 0013589 | .00 | Comment: | .0000 | .00 | CHG | 50 |
| | | | PO#: U 7506 | | | | |
| | | | UTE MORN | | | | |
| | | | Delivery Date: 07/10/2012 | | | | |
| | | | * Ticket total: 19,973.78 | | | | |
| | | | | | | | |
| 07/17/12 | 0013590 | 711.00 | WATER | .0000 | .00 | CHG | 50 |
| 07/17/12 | 0013590 | 32.00 | AMMONIUM SULFATE 51# | .3100 | 9.92 | CHG | 50 |
| 07/17/12 | 0013590 | 1.25 | CLETHODIM 2E | 98.0000 | 122.50 | CHG | 50 |
| 07/17/12 | 0013590 | 6.30 | ROUNDUP POWER MAX BULK | 23.0000 | 144.90 | CHG | 50 |
| 07/17/12 | 0013590 | 1.40 | GUARDIAN 2.5 GAL. | 21.7500 | 30.45 | CHG | 50 |
| 07/17/12 | 0013590 | 16.00 | CUSTOM SPRAY W/ROGATOR | 5.7500 | 92.00 | CHG | 50 |
| 07/17/12 | 0013590 | .00 | Comment: | .0000 | .00 | CHG | 50 |
| | | | PO#: U 7522 | | | | |
| | | | BY HOG CONT AT TATUM | | | | |
| | | | Delivery Date: 07/12/2012 | | | | |
| | | | * Ticket total: 399.77 | | | | |
| | | | | | | | |
| 07/20/12 | 0045454 | 2.00 | Z TAG COW BLANK 25 | 26.1111 | 52.22 | CHG | 50 |
| 07/20/12 | 0045454 | 52.22 | IA SALES TAX 6% +LS | .0600 | 3.13 | CHG | 50 |
| 07/20/12 | 0045454 | 52.22 | LOCAL OPTION TAX | .0100 | .52 | CHG | 50 |
| | | | * Ticket total: 55.87 | | | | |
| | | | | | | | |
| 07/23/12 | 0076082 | .00 | Payment - Thank You! | .0000 | (3,490.00) | CRDT | 50 |
| | | | SETTLEMENT FROM DOW AGRO | | | | |
| | | | Check 220175 | | | | |
| | | | | | | | |
| 07/24/12 | 0013597 | 8,104.00 | WATER | .0000 | .00 | CHG | 50 |
| 07/24/12 | 0013597 | 114.00 | AMMONIUM SULFATE 51# | .3100 | 35.34 | CHG | 50 |
| 07/24/12 | 0013597 | 1.30 | RESOURCE 4X1 GAL | 234.0000 | 304.20 | CHG | 50 |
| 07/24/12 | 0013597 | 24.20 | ROUNDUP POWER MAX BULK | 23.0000 | 556.60 | CHG | 50 |

| Date | Invoice | Quantity | Description | Price | Amount | Type | Acct |
|------|---------|----------|-------------|-------|--------|------|------|
| 07/24/12 | 0013597 | 4.90 | GUARDIAN 2.5 GAL. | 21.7500 | 106.58 | CHG | 50 |
| 07/24/12 | 0013597 | 57.00 | CUSTOM SPRAY W/ROGATOR | 5.7500 | 327.75 | CHG | 50 |
| 07/24/12 | 0013597 | .00 | Comment: | .0000 | .00 | CHG | 50 |
| | | | PO#: U 7525 | | | | |
| | | | WEST 400 | | | | |
| | | | Delivery Date: 07/23/2012 | | | | |
| | | | * Ticket total:    1,330.47 | | | | |
| 07/27/12 | 0013603 | 57,012.00 | WATER | .0000 | .00 | CHG | 50 |
| 07/27/12 | 0013603 | 39.50 | TOUCHDOWN TOTAL BULK | 20.0000 | 790.00 | CHG | 50 |
| 07/27/12 | 0013603 | 165.75 | THUNDERMASTER-BULK | 21.0000 | 3,480.75 | CHG | 50 |
| 07/27/12 | 0013603 | 42.50 | GUARDIAN 2.5 GAL. | 21.7500 | 924.38 | CHG | 50 |
| 07/27/12 | 0013603 | 350.00 | FLOATER W/WATER | 5.7500 | 2,012.50 | CHG | 50 |
| 07/27/12 | 0013603 | .00 | Comment: | .0000 | .00 | CHG | 50 |
| | | | PO#: U 7081 | | | | |
| | | | WEAVER | | | | |
| | | | Delivery Date: 05/09/2012 | | | | |
| | | | * Ticket total:    7,207.63 | | | | |
| 08/07/12 | 0013614 | 271.00 | AERIAL SPRAYING | 18.7500 | 5,081.25 | CHG | 50 |
| | | | FIELD 2012 RR1 | | | | |
| | | | MONONA,CENTER, | | | | |
| | | | 43W,SECTION 1 | | | | |
| 08/07/12 | 0013614 | 331.00 | AERIAL SPRAYING | 18.7500 | 6,206.25 | CHG | 50 |
| | | | FIELD 2012 RR 2 | | | | |
| | | | MONONA,GRANT, | | | | |
| | | | 44W,SECTION 27 | | | | |
| | | | * Ticket total:   11,287.50 | | | | |
| 08/10/12 | 0045811 | 600.00 | GLUTEN PELLETS BAG | .1400 | 84.00 | CHG | 50 |
| 08/14/12 | 0013619 | 150.00 | CUSTOM WORK | 78.9796 | 11,846.94 | CHG | 50 |
| | | | CRAWFORD COUNTY | | | | |
| | | | SOUTHEAST 1/4 OF | | | | |
| | | | SECTION 28 | | | | |
| | | | SOLDIER TOWNSHIP | | | | |
| | | | SIDE DRESS CORN | | | | |
| | | | 80-0-0-15 BLEND & AGROTAIN | | | | |
| 08/28/12 | 0023667 | 23,774.44 | FINANCE CHARGE | .0200 | 475.49 | CHG | 50 |
| 09/11/12 | 0077460 | 10.00 | SOIL SAMPLE | 10.0000 | 100.00 | CHG | 50 |
| | | | WELL'S NORTH 400 | | | | |
| 09/27/12 | 0023905 | 47,468.37 | FINANCE CHARGE | .0200 | 949.37 | CHG | 50 |
| 10/02/12 | UG61550 | 200,000.00 | Corn Ck UG0061550 | .0000 | 1042814.51 | CASH | 50 |
| 10/02/12 | UG61555 | 50,000.00 | Soybeans Ck UG0061555 | .0000 | 613,915.00 | CASH | 50 |
| 10/06/12 | UG61627 | 50,000.00 | Soybeans Ck UG0061627 | .0000 | 609,437.50 | CASH | 50 |
| 10/11/12 | 0047059 | 7.00 | RYE GRAIN/BAG | 21.5014 | 150.51 | CHG | 50 |

| Date | Invoice | Quantity | Description | Price | Amount | Type | Acct |
|------|---------|----------|-------------|-------|--------|------|------|
| 10/11/12 | UG61661 | 50,000.00 | Soybeans Ck UG0061661 | .0000 | 592,024.99 | CASH | 50 |
| 10/12/12 | 0013624 | 9.31 | MAP 11-52-0 | 680.0000 | 6,327.74 | CHG | 50 |
| 10/12/12 | 0013624 | 12.10 | POTASH 0-0-60 | 630.0000 | 7,621.11 | CHG | 50 |
| 10/12/12 | 0013624 | 12.60 | AMM. SULFATE 21-0-0-24 | 470.0000 | 5,922.24 | CHG | 50 |
| 10/12/12 | 0013624 | 1,325.00 | ZINC 36-8% ZINC SULFATE | .9500 | 1,258.75 | CHG | 50 |
| 10/12/12 | 0013624 | 240.00 | CUSTOM DRY SPREAD-FALL | 6.0000 | 1,440.00 | CHG | 50 |
| 10/12/12 | 0013624 | .00 | Comment: | .0000 | .00 | CHG | 50 |
| | | | Need Analysis: | | | | |
| | | | 30-40-60-25-2-0-0-0 | | | | |
| | | | PO#: U 7534 | | | | |
| | | | 40 AND BEHIND DOS RYE GRND | | | | |
| | | | Delivery Date: 09/21/2012 | | | | |
| 10/12/12 | 0013624 | 335.00 | RYE GRAIN/BAG | 21.5014 | 7,202.97 | CHG | 50 |
| 10/12/12 | 0013624 | 4.47 | GROUNDWATER TAX | .7500 | 3.36 | CHG | 50 |
| 10/12/12 | 0013624 | 34.00 | IA TONNAGE TAX (T) | .1700 | 5.78 | CHG | 50 |
| | | | * Ticket total:   29,781.95 | | | | |
| 10/18/12 | 0078652 | .00 | FINANCE CHARGE | .0000 | (1,424.82) | CRDT | 50 |
| 10/18/12 | 0078653 | (1.00) | CUSTOM WORK | 9198.1900 | (9,198.19) | CRDT | 50 |
| | | | 2012 RE-SPRAY CREDIT | | | | |
| 10/18/12 | 0078654 | (1.00) | CUSTOM WORK | 11234.6900 | (11,234.69) | CRDT | 50 |
| | | | 2011 RE-SPRAY CREDIT | | | | |
| 10/18/12 | 0078656 | (1.00) | CUSTOM WORK | 189.3500 | (189.35) | CRDT | 50 |
| | | | 2012 RE-SPRAY CREDIT | | | | |
| 10/18/12 | 0078657 | .00 | Payment - Thank You! | .0000 | (50,214.83) | CRDT | 50 |
| | | | Check 13751 | | | | |
| 10/18/12 | UG61762 | 103,759.79 | Soybeans Ck UG0061762 | .0000 | 1254528.72 | CASH | 50 |
| 10/24/12 | 0078793 | 4.00 | RYE GRAIN/BAG | 21.5014 | 86.01 | CHG | 50 |
| 10/24/12 | 0078793 | 50.00 | BROME | 3.2501 | 162.51 | CHG | 50 |
| | | | * Ticket total:   248.52 | | | | |
| 10/30/12 | 0078983 | 20.00 | RYE GRAIN/BAG | 21.5014 | 430.03 | CHG | 50 |
| 10/30/12 | 0078983 | 350.00 | BROME | 3.2501 | 1,137.54 | CHG | 50 |
| | | | * Ticket total:   1,567.57 | | | | |
| 10/31/12 | UG61889 | 100,000.00 | Corn Ck UG0061889 | .0000 | 466,467.30 | CASH | 50 |
| 10/31/12 | UG61890 | 13,089.66 | Corn Ck UG0061890 | .0000 | 98,696.03 | CASH | 50 |
| 11/06/12 | 0079175 | 196.00 | RYE GRAIN/BAG | 21.5014 | 4,214.27 | CHG | 50 |
| 11/06/12 | 0079175 | 200.00 | BROME | 4.1032 | 820.64 | CHG | 50 |
| | | | * Ticket total:   5,034.91 | | | | |
| 11/08/12 | 0079254 | 200.00 | BROME | 4.1032 | 820.64 | CHG | 50 |
| | | | 2 BAGS 11-7-12 | | | | |
| | | | 2 BAGS 11-8-12 | | | | |

Customer Ticket Detail
01/01/2012 - 12/31/2012
Customer: 00021900 BRUHN FARMS JOINT VENTURE

| Date | Invoice | Quantity | Description | Price | Amount | Type | Acct |
|------|---------|----------|-------------|-------|--------|------|------|
| 11/27/12 | 0013872 | 9.60 | ANHYDROUS | 800.0000 | 7,680.00 | CHG | 50 |
| | | | THORSON TOWN FARM | | | | |
| 11/27/12 | 0013872 | 9.60 | NH3 DELIVERY | 20.0000 | 192.00 | CHG | 50 |
| 11/27/12 | 0013872 | 35.89 | ANHYDROUS | 800.0000 | 28,712.00 | CHG | 50 |
| | | | BRADS WEST FARM | | | | |
| 11/27/12 | 0013872 | 35.89 | NH3 DELIVERY | 20.0000 | 717.80 | CHG | 50 |
| 11/27/12 | 0013872 | 41.26 | ANHYDROUS | 800.0000 | 33,008.00 | CHG | 50 |
| 11/27/12 | 0013872 | 41.26 | NH3 DELIVERY | 20.0000 | 825.20 | CHG | 50 |
| | | | WEAVER FARM | | | | |
| 11/27/12 | 0013872 | 157.46 | ANHYDROUS | 800.0000 | 125,968.00 | CHG | 50 |
| | | | BIG BENNETT FARM | | | | |
| 11/27/12 | 0013872 | 157.46 | NH3 DELIVERY | 20.0000 | 3,149.20 | CHG | 50 |
| 11/27/12 | 0013872 | 39.42 | ANHYDROUS | 800.0000 | 31,536.00 | CHG | 50 |
| | | | DICKINSON FARM | | | | |
| 11/27/12 | 0013872 | 39.42 | NH3 DELIVERY | 20.0000 | 788.40 | CHG | 50 |
| 11/27/12 | 0013872 | 10.32 | ANHYDROUS | 800.0000 | 8,256.00 | CHG | 50 |
| | | | EAST BENNETT FARM | | | | |
| 11/27/12 | 0013872 | 10.32 | NH3 DELIVERY | 20.0000 | 206.40 | CHG | 50 |
| 11/27/12 | 0013872 | 23.81 | ANHYDROUS | 800.0000 | 19,048.00 | CHG | 50 |
| | | | EAST OF BRIDGE | | | | |
| 11/27/12 | 0013872 | 23.81 | NH3 DELIVERY | 20.0000 | 476.20 | CHG | 50 |
| 11/27/12 | 0013872 | 22.70 | ANHYDROUS | 800.0000 | 18,160.00 | CHG | 50 |
| | | | GRELL FARM | | | | |
| 11/27/12 | 0013872 | 22.70 | NH3 DELIVERY | 20.0000 | 454.00 | CHG | 50 |
| 11/27/12 | 0013872 | 12.00 | ANHYDROUS | 800.0000 | 9,600.00 | CHG | 50 |
| | | | INGRAM FARM | | | | |
| 11/27/12 | 0013872 | 12.00 | NH3 DELIVERY | 20.0000 | 240.00 | CHG | 50 |
| 11/27/12 | 0013872 | 45.46 | ANHYDROUS | 800.0000 | 36,368.00 | CHG | 50 |
| | | | WEST 400 | | | | |
| 11/27/12 | 0013872 | 45.46 | NH3 DELIVERY | 20.0000 | 909.20 | CHG | 50 |
| 11/27/12 | 0013872 | 26.60 | ANHYDROUS | 800.0000 | 21,280.00 | CHG | 50 |
| | | | JOHNSON FARM | | | | |
| 11/27/12 | 0013872 | 26.60 | NH3 DELIVERY | 20.0000 | 532.00 | CHG | 50 |
| 11/27/12 | 0013872 | 54.25 | ANHYDROUS | 800.0000 | 43,400.00 | CHG | 50 |
| | | | WEST TATUM | | | | |
| 11/27/12 | 0013872 | 54.25 | NH3 DELIVERY | 20.0000 | 1,085.00 | CHG | 50 |
| 11/27/12 | 0013872 | 15.50 | ANHYDROUS | 800.0000 | 12,400.00 | CHG | 50 |
| | | | KRUSE FARM | | | | |
| 11/27/12 | 0013872 | 15.50 | NH3 DELIVERY | 20.0000 | 310.00 | CHG | 50 |
| 11/27/12 | 0013872 | 23.30 | ANHYDROUS | 800.0000 | 18,640.00 | CHG | 50 |
| | | | BARNETT STOCKFLETCH FARM | | | | |
| 11/27/12 | 0013872 | 23.30 | NH3 DELIVERY | 20.0000 | 466.00 | CHG | 50 |
| 11/27/12 | 0013872 | 19.76 | ANHYDROUS | 800.0000 | 15,808.00 | CHG | 50 |
| | | | O'CONNELL HOME | | | | |
| 11/27/12 | 0013872 | 19.76 | NH3 DELIVERY | 20.0000 | 395.20 | CHG | 50 |
| 11/27/12 | 0013872 | 36.66 | ANHYDROUS | 800.0000 | 29,328.00 | CHG | 50 |
| | | | ELMQUIST MEYER FARM | | | | |
| 11/27/12 | 0013872 | 36.66 | NH3 DELIVERY | 20.0000 | 733.20 | CHG | 50 |
| 11/27/12 | 0013872 | 5.62 | ANHYDROUS | 800.0000 | 4,496.00 | CHG | 50 |
| | | | THORSON DAHM | | | | |
| 11/27/12 | 0013872 | 5.62 | NH3 DELIVERY | 20.0000 | 112.40 | CHG | 50 |
| 11/27/12 | 0013872 | 20.00 | ANHYDROUS | 800.0000 | 16,000.00 | CHG | 50 |
| | | | WELL'S | | | | |
| 11/27/12 | 0013872 | 20.00 | NH3 DELIVERY | 20.0000 | 400.00 | CHG | 50 |

| Date | Invoice | Quantity | Description | Price | Amount | Type | Acct |
|------|---------|----------|-------------|-------|--------|------|------|
| 11/27/12 | 0013872 | 15.73 | ANHYDROUS | 800.0000 | 12,584.00 | CHG | 50 |
|  |  |  | LANSINK |  |  |  |  |
| 11/27/12 | 0013872 | 15.73 | NH3 DELIVERY | 20.0000 | 314.60 | CHG | 50 |
| 11/27/12 | 0013872 | 3.65 | ANHYDROUS | 800.0000 | 2,920.00 | CHG | 50 |
|  |  |  | ERLIMEIER 40 |  |  |  |  |
| 11/27/12 | 0013872 | 3.65 | NH3 DELIVERY | 20.0000 | 73.00 | CHG | 50 |
| 11/27/12 | 0013872 | 26.93 | ANHYDROUS | 800.0000 | 21,544.00 | CHG | 50 |
|  |  |  | LITTON FARM |  |  |  |  |
| 11/27/12 | 0013872 | 26.93 | NH3 DELIVERY | 20.0000 | 538.60 | CHG | 50 |
| 11/27/12 | 0013872 | 4.19 | ANHYDROUS | 800.0000 | 3,352.00 | CHG | 50 |
|  |  |  | O CONNELL |  |  |  |  |
| 11/27/12 | 0013872 | 4.19 | NH3 DELIVERY | 20.0000 | 83.80 | CHG | 50 |
| 11/27/12 | 0013872 | 12.12 | ANHYDROUS | 800.0000 | 9,696.00 | CHG | 50 |
|  |  |  | ERLIMEIER 120 |  |  |  |  |
| 11/27/12 | 0013872 | 12.12 | NH3 DELIVERY | 20.0000 | 242.40 | CHG | 50 |
| 11/27/12 | 0013872 | 4.18 | ANHYDROUS | 800.0000 | 3,344.00 | CHG | 50 |
|  |  |  | ANTHON |  |  |  |  |
| 11/27/12 | 0013872 | 4.18 | NH3 DELIVERY | 20.0000 | 83.60 | CHG | 50 |
| 11/27/12 | 0013872 | 14.18 | ANHYDROUS | 800.0000 | 11,344.00 | CHG | 50 |
|  |  |  | HOME |  |  |  |  |
| 11/27/12 | 0013872 | 14.18 | NH3 DELIVERY | 20.0000 | 283.60 | CHG | 50 |
| 11/27/12 | 0013872 | 4.19 | TOOLBAR W/ MONITOR | 15.0000 | 62.85 | CHG | 50 |
|  |  |  | O'CONNELL 40 |  |  |  |  |
| 11/27/12 | 0013872 | 4.18 | TOOLBAR W/ MONITOR | 15.0000 | 62.70 | CHG | 50 |
|  |  |  | ANTHON 40 |  |  |  |  |
| 11/27/12 | 0013872 | 19.76 | TOOLBAR W/ MONITOR | 15.0000 | 296.40 | CHG | 50 |
|  |  |  | O'CONNELL 140 |  |  |  |  |
| 11/27/12 | 0013872 | 54.25 | TOOLBAR W/ MONITOR | 15.0000 | 813.75 | CHG | 50 |
|  |  |  | WEST TATUM |  |  |  |  |
| 11/27/12 | 0013872 | 39.42 | TOOLBAR W/ MONITOR | 15.0000 | 591.30 | CHG | 50 |
|  |  |  | DICKINSON |  |  |  |  |
| 11/27/12 | 0013872 | 34.00 | TOOLBAR W/ MONITOR | 15.0000 | 510.00 | CHG | 50 |
|  |  |  | NEW NIXON AND KIRK'S PART |  |  |  |  |
|  |  |  | OF THE BIG BENNETT |  |  |  |  |
| 11/27/12 | 0013872 | 1,228.00 | CUSTOM DUAL PLACEMENT | 16.0000 | 19,648.00 | CHG | 50 |
|  |  |  | BIG BENNETT |  |  |  |  |
|  |  |  | APPLIED BY JEROD,DON & CRAIG |  |  |  |  |
| 11/27/12 | 0013872 | 680.59 | GROUNDWATER TAX | .7500 | 510.44 | CHG | 50 |
| 11/27/12 | 0013872 | 680.59 | IA TONNAGE TAX (T) | .1700 | 115.70 | CHG | 50 |
|  |  |  | * Ticket total: 580,694.94 |  |  |  |  |
| 11/27/12 | 0013874 | 28.62 | LIQUID 4-10-8-2-.25 | 405.0000 | 11,591.10 | CHG | 50 |
| 11/27/12 | 0013874 | 28.62 | DRY/LIQUID DELIVERY | 5.0000 | 143.10 | CHG | 50 |
| 11/27/12 | 0013874 | 134.00 | CUSTOM DUAL PLACEMENT | 16.0000 | 2,144.00 | CHG | 50 |
|  |  |  | HOME |  |  |  |  |
| 11/27/12 | 0013874 | 19.48 | LIQUID 4-10-8-2-.25 | 405.0000 | 7,889.40 | CHG | 50 |
| 11/27/12 | 0013874 | 19.48 | DRY/LIQUID DELIVERY | 5.0000 | 97.40 | CHG | 50 |
| 11/27/12 | 0013874 | 110.00 | CUSTOM DUAL PLACEMENT | 16.0000 | 1,760.00 | CHG | 50 |
| 11/27/12 | 0013874 | 48.95 | LIQUID 4-10-8-2-.25 | 405.0000 | 19,824.75 | CHG | 50 |
| 11/27/12 | 0013874 | 48.95 | DRY/LIQUID DELIVERY | 5.0000 | 244.75 | CHG | 50 |
| 11/27/12 | 0013874 | 270.00 | CUSTOM DUAL PLACEMENT | 16.0000 | 4,320.00 | CHG | 50 |
|  |  |  | LITTON |  |  |  |  |
| 11/27/12 | 0013874 | 11.36 | LIQUID 4-10-8-2-.25 | 405.0000 | 4,600.80 | CHG | 50 |
| 11/27/12 | 0013874 | 11.36 | DRY/LIQUID DELIVERY | 5.0000 | 56.80 | CHG | 50 |

| Date | Invoice | Quantity | Description | Price | Amount | Type | Acct |
|------|---------|----------|-------------|-------|--------|------|------|
| | | | THORS./DAHM | | | | |
| 11/27/12 | 0013874 | 33.22 | LIQUID 4-10-8-2-.25 | 405.0000 | 13,454.10 | CHG | 50 |
| 11/27/12 | 0013874 | 33.22 | DRY/LIQUID DELIVERY | 5.0000 | 166.10 | CHG | 50 |
| 11/27/12 | 0013874 | 150.00 | CUSTOM DUAL PLACEMENT | 16.0000 | 2,400.00 | CHG | 50 |
| | | | KRUSE | | | | |
| 11/27/12 | 0013874 | 49.74 | LIQUID 4-10-8-2-.25 | 405.0000 | 20,144.70 | CHG | 50 |
| 11/27/12 | 0013874 | 49.74 | DRY/LIQUID DELIVERY | 5.0000 | 248.70 | CHG | 50 |
| 11/27/12 | 0013874 | 255.00 | CUSTOM DUAL PLACEMENT | 16.0000 | 4,080.00 | CHG | 50 |
| | | | EAST OF BRIDGE | | | | |
| 11/27/12 | 0013874 | 49.05 | LIQUID 4-10-8-2-.25 | 405.0000 | 19,864.24 | CHG | 50 |
| 11/27/12 | 0013874 | 49.05 | DRY/LIQUID DELIVERY | 5.0000 | 245.24 | CHG | 50 |
| 11/27/12 | 0013874 | 270.00 | CUSTOM DUAL PLACEMENT | 16.0000 | 4,320.00 | CHG | 50 |
| | | | JOHNSON | | | | |
| 11/27/12 | 0013874 | 91.00 | LIQUID 4-10-8-2-.25 | 405.0000 | 36,855.00 | CHG | 50 |
| 11/27/12 | 0013874 | 91.00 | DRY/LIQUID DELIVERY | 5.0000 | 455.00 | CHG | 50 |
| 11/27/12 | 0013874 | 440.00 | CUSTOM DUAL PLACEMENT | 16.0000 | 7,040.00 | CHG | 50 |
| | | | WEST 400 | | | | |
| 11/27/12 | 0013874 | 50.38 | LIQUID 4-10-8-2-.25 | 405.0000 | 20,403.90 | CHG | 50 |
| 11/27/12 | 0013874 | 50.38 | DRY/LIQUID DELIVERY | 5.0000 | 251.90 | CHG | 50 |
| 11/27/12 | 0013874 | 180.00 | CUSTOM DUAL PLACEMENT | 16.0000 | 2,880.00 | CHG | 50 |
| | | | SOUTH WELL'S | | | | |
| | | | SOUTH OF MORTON | | | | |
| 11/27/12 | 0013874 | 31.50 | LIQUID 4-10-8-2-.25 | 405.0000 | 12,757.50 | CHG | 50 |
| 11/27/12 | 0013874 | 31.50 | DRY/LIQUID DELIVERY | 5.0000 | 157.50 | CHG | 50 |
| 11/27/12 | 0013874 | 31.50 | TOOLBAR W/ MONITOR | 15.0000 | 472.50 | CHG | 50 |
| | | | O'CONNELL | | | | |
| | | | O'CONNELL HOME | | | | |
| | | | KIRK APPLIED | | | | |
| 11/27/12 | 0013874 | 123.08 | LIQUID 4-10-8-2-.25 | 405.0000 | 49,847.40 | CHG | 50 |
| 11/27/12 | 0013874 | 123.08 | DRY/LIQUID DELIVERY | 5.0000 | 615.40 | CHG | 50 |
| 11/27/12 | 0013874 | 123.08 | TOOLBAR W/ MONITOR | 15.0000 | 1,846.20 | CHG | 50 |
| | | | WEST TATUM | | | | |
| | | | APPLIED BY KIRK | | | | |
| 11/27/12 | 0013874 | 38.53 | LIQUID 4-10-8-2-.25 | 405.0000 | 15,604.65 | CHG | 50 |
| 11/27/12 | 0013874 | 38.53 | DRY/LIQUID DELIVERY | 5.0000 | 192.65 | CHG | 50 |
| 11/27/12 | 0013874 | 38.53 | TOOLBAR W/ MONITOR | 15.0000 | 577.95 | CHG | 50 |
| | | | LANSINK | | | | |
| | | | KIRK APPLIED | | | | |
| 11/27/12 | 0013874 | 16.00 | LIQUID 4-10-8-2-.25 | 405.0000 | 6,480.00 | CHG | 50 |
| 11/27/12 | 0013874 | 16.00 | DRY/LIQUID DELIVERY | 5.0000 | 80.00 | CHG | 50 |
| 11/27/12 | 0013874 | 16.00 | TOOLBAR W/ MONITOR | 15.0000 | 240.00 | CHG | 50 |
| | | | ANTHON | | | | |
| | | | KIRK APPLIED | | | | |
| 11/27/12 | 0013874 | 13.72 | LIQUID 4-10-8-2-.25 | 405.0000 | 5,556.20 | CHG | 50 |
| 11/27/12 | 0013874 | 13.72 | DRY/LIQUID DELIVERY | 5.0000 | 68.60 | CHG | 50 |
| 11/27/12 | 0013874 | 36.00 | CUSTOM DUAL PLACEMENT | 16.0000 | 576.00 | CHG | 50 |
| 11/27/12 | 0013874 | 19.71 | LIQUID 4-10-8-2-.25 | 405.0000 | 7,982.55 | CHG | 50 |
| 11/27/12 | 0013874 | 19.71 | DRY/LIQUID DELIVERY | 5.0000 | 98.55 | CHG | 50 |
| 11/27/12 | 0013874 | 120.00 | CUSTOM DUAL PLACEMENT | 16.0000 | 1,920.00 | CHG | 50 |
| 11/27/12 | 0013874 | 78.61 | LIQUID 4-10-8-2-.25 | 405.0000 | 31,837.05 | CHG | 50 |
| 11/27/12 | 0013874 | 78.61 | DRY/LIQUID DELIVERY | 5.0000 | 393.05 | CHG | 50 |
| 11/27/12 | 0013874 | 350.00 | CUSTOM DUAL PLACEMENT | 16.0000 | 5,600.00 | CHG | 50 |
| 11/27/12 | 0013874 | 66.40 | LIQUID 4-10-8-2-.25 | 405.0000 | 26,892.00 | CHG | 50 |

| Date | Invoice | Quantity | Description | Price | Amount | Type | Acct |
|------|---------|----------|-------------|-------|--------|------|------|
| 11/27/12 | 0013874 | 66.40 | DRY/LIQUID DELIVERY | 5.0000 | 332.00 | CHG | 50 |
| 11/27/12 | 0013874 | 358.00 | CUSTOM DUAL PLACEMENT | 16.0000 | 5,728.00 | CHG | 50 |
| 11/27/12 | 0013874 | 51.82 | LIQUID 4-10-8-2-.25 | 405.0000 | 20,987.10 | CHG | 50 |
| 11/27/12 | 0013874 | 51.82 | DRY/LIQUID DELIVERY | 5.0000 | 259.10 | CHG | 50 |
| 11/27/12 | 0013874 | 51.82 | TOOLBAR W/ MONITOR | 15.0000 | 777.30 | CHG | 50 |
| | | | INGRAM | | | | |
| | | | APPLIED BY KIRK | | | | |
| 11/27/12 | 0013874 | 25.69 | LIQUID 4-10-8-2-.25 | 405.0000 | 10,404.45 | CHG | 50 |
| 11/27/12 | 0013874 | 25.69 | DRY/LIQUID DELIVERY | 5.0000 | 128.45 | CHG | 50 |
| 11/27/12 | 0013874 | 233.00 | CUSTOM DUAL PLACEMENT | 16.0000 | 3,728.00 | CHG | 50 |
| 11/27/12 | 0013874 | 25.91 | LIQUID 4-10-8-2-.25 | 405.0000 | 10,493.55 | CHG | 50 |
| 11/27/12 | 0013874 | 25.91 | DRY/LIQUID DELIVERY | 5.0000 | 129.55 | CHG | 50 |
| 11/27/12 | 0013874 | 25.91 | TOOLBAR W/ MONITOR | 15.0000 | 388.65 | CHG | 50 |
| | | | NEW NIXON | | | | |
| | | | APPLIED BY KIRK | | | | |
| 11/27/12 | 0013874 | 309.54 | LIQUID 4-10-8-2-.25 | 405.0000 | 125,363.70 | CHG | 50 |
| 11/27/12 | 0013874 | 309.54 | DRY/LIQUID DELIVERY | 5.0000 | 1,547.70 | CHG | 50 |
| | | | BIG BENNETT | | | | |
| | | | APPLICATION CHARGES WILL BE | | | | |
| | | | BILLED LATER,AFTER WE GET THE | | | | |
| | | | ACRES KIRK APPLIED. | | | | |
| 11/27/12 | 0013874 | 78.39 | LIQUID 4-10-8-2-.25 | 405.0000 | 31,747.95 | CHG | 50 |
| 11/27/12 | 0013874 | 78.39 | DRY/LIQUID DELIVERY | 5.0000 | 391.95 | CHG | 50 |
| | | | DICKINSON | | | | |
| | | | APPLIED BY KIRK | | | | |
| 11/27/12 | 0013874 | 57.54 | LIQUID 4-10-8-2-.25 | 405.0000 | 23,303.70 | CHG | 50 |
| 11/27/12 | 0013874 | 57.45 | DRY/LIQUID DELIVERY | 5.0000 | 287.25 | CHG | 50 |
| | | | BARNETT/STOCKFLETH | | | | |
| | | | APPLIED BY ANDY'S APPLICATORS | | | | |
| 11/27/12 | 0013874 | 81.76 | LIQUID 4-10-8-2-.25 | 405.0000 | 33,112.80 | CHG | 50 |
| 11/27/12 | 0013874 | 81.76 | DRY/LIQUID DELIVERY | 5.0000 | 408.80 | CHG | 50 |
| | | | ELM./MEYER | | | | |
| | | | APPLIED BY ANDY'S APPLICATORS | | | | |
| 11/27/12 | 0013874 | 68.32 | GROUNDWATER TAX | .7500 | 51.24 | CHG | 50 |
| 11/27/12 | 0013874 | 1,400.00 | IA TONNAGE TAX (T) | .1700 | 238.00 | CHG | 50 |
| | | | * Ticket total:  625,085.97 | | | | |
| 11/27/12 | 0013913 | 6.98 | ANHYDROUS | 800.0000 | 5,584.00 | CHG | 50 |
| 11/27/12 | 0013913 | 6.98 | NH3 DELIVERY | 20.0000 | 139.60 | CHG | 50 |
| 11/27/12 | 0013913 | 6.98 | TOOLBAR W/ MONITOR | 15.0000 | 104.70 | CHG | 50 |
| 11/27/12 | 0013913 | 12.89 | LIQUID 4-10-8-2-.25 | 405.0000 | 5,220.45 | CHG | 50 |
| 11/27/12 | 0013913 | 12.89 | DRY/LIQUID DELIVERY | 5.0000 | 64.45 | CHG | 50 |
| 11/27/12 | 0013913 | 67.00 | CUSTOM DUAL PLACEMENT | 16.0000 | 1,072.00 | CHG | 50 |
| | | | ELSE | | | | |
| | | | APPLIED BY KIRK | | | | |
| 11/27/12 | 0013913 | 2.90 | ANHYDROUS | 800.0000 | 2,320.00 | CHG | 50 |
| 11/27/12 | 0013913 | 2.90 | NH3 DELIVERY | 20.0000 | 58.00 | CHG | 50 |
| 11/27/12 | 0013913 | 2.90 | TOOLBAR W/ MONITOR | 15.0000 | 43.50 | CHG | 50 |
| 11/27/12 | 0013913 | 6.47 | LIQUID 4-10-8-2-.25 | 405.0000 | 2,620.35 | CHG | 50 |
| 11/27/12 | 0013913 | 6.47 | DRY/LIQUID DELIVERY | 5.0000 | 32.35 | CHG | 50 |
| 11/27/12 | 0013913 | 30.00 | CUSTOM DUAL PLACEMENT | 16.0000 | 480.00 | CHG | 50 |
| | | | DON COLLIN'S | | | | |
| | | | APPLIED BY KIRK | | | | |
| 11/27/12 | 0013913 | 2.41 | ANHYDROUS | 800.0000 | 1,928.00 | CHG | 50 |

| Date | Invoice | Quantity | Description | Price | Amount | Type | Acct |
|------|---------|----------|-------------|-------|--------|------|------|
| 11/27/12 | 0013913 | 2.41 | NH3 DELIVERY | 20.0000 | 48.20 | CHG | 50 |
| 11/27/12 | 0013913 | 2.41 | TOOLBAR W/ MONITOR | 15.0000 | 36.15 | CHG | 50 |
| 11/27/12 | 0013913 | 5.91 | LIQUID 4-10-8-2-.25 | 405.0000 | 2,393.55 | CHG | 50 |
| 11/27/12 | 0013913 | 5.91 | DRY/LIQUID DELIVERY | 5.0000 | 29.55 | CHG | 50 |
| 11/27/12 | 0013913 | 25.00 | CUSTOM DUAL PLACEMENT BRAD'S APPLIED BY KIRK | 16.0000 | 400.00 | CHG | 50 |
| 11/27/12 | 0013913 | 13.52 | GROUNDWATER TAX | .7500 | 10.14 | CHG | 50 |
| 11/27/12 | 0013913 | 37.56 | IA TONNAGE TAX (T) | .1700 | 6.39 | CHG | 50 |
| | | | * Ticket total:   22,591.38 | | | | |
| | | | | | | | |
| 11/27/12 | 0079786 | 185,681.45 | TRUCKING (43) BEAN TRUCKING DIRECT TO SERGEANT BLUFF | .0900 | 16,711.33 | CHG | 50 |
| 11/27/12 | 0079786 | 68,089.20 | TRUCKING (43) BEAN TRUCKING TO UTE | .1300 | 8,851.60 | CHG | 50 |
| 11/27/12 | 0079786 | 214,238.29 | TRUCKING (43) CORN TRUCKING TO UTE, MAPLETON, AND ANTHON | .1300 | 27,850.98 | CHG | 50 |
| | | | * Ticket total:   53,413.91 | | | | |
| | | | | | | | |
| 11/30/12 | 0013918 | 57.12 | ANHYDROUS | 800.0000 | 45,696.00 | CHG | 50 |
| 11/30/12 | 0013918 | .87 | ANHYDROUS | 900.0000 | 783.00 | CHG | 50 |
| 11/30/12 | 0013918 | 57.99 | NH3 DELIVERY | 20.0000 | 1,159.80 | CHG | 50 |
| 11/30/12 | 0013918 | 103.14 | LIQUID 4-10-8-2-.25 | 405.0000 | 41,770.08 | CHG | 50 |
| 11/30/12 | 0013918 | 103.14 | DRY/LIQUID DELIVERY | 5.0000 | 515.68 | CHG | 50 |
| 11/30/12 | 0013918 | 416.00 | CUSTOM DUAL PLACEMENT UTE MORNINGSIDE APPLIED BY LYLE & CRAIG | 16.0000 | 6,656.00 | CHG | 50 |
| 11/30/12 | 0013918 | 63.02 | GROUNDWATER TAX | .7500 | 47.27 | CHG | 50 |
| 11/30/12 | 0013918 | 161.13 | IA TONNAGE TAX (T) | .1700 | 27.39 | CHG | 50 |
| | | | * Ticket total:   96,655.22 | | | | |
| | | | | | | | |
| 11/30/12 | 0013924 | (9.60) | ANHYDROUS TO CORRECT INV. # 0013872 RE-BILLED TO RICHARD THORESON | 800.0000 | (7,680.00) | CRDT | 50 |
| 11/30/12 | 0013924 | (9.60) | NH3 DELIVERY TO CORRECT INV. # 0013872 RE-BILLED TO RICHARD THORSON | 20.0000 | (192.00) | CRDT | 50 |
| 11/30/12 | 0013924 | (9.60) | TOOLBAR W/ MONITOR TO CORRECT INV. # 0013872 RE-BILLED TO RICHARD THORESON | 15.0000 | (144.00) | CRDT | 50 |
| 11/30/12 | 0013924 | (9.60) | GROUNDWATER TAX | .7500 | (7.20) | CRDT | 50 |
| 11/30/12 | 0013924 | (9.60) | IA TONNAGE TAX (T) | .1700 | (1.63) | CRDT | 50 |
| | | | * Ticket total:   (8,024.83) | | | | |
| | | | | | | | |
| 11/30/12 | 0013926 | 7.17 | LIQUID 4-10-8-2-.25 | 405.0000 | 2,903.85 | CHG | 50 |
| 11/30/12 | 0013926 | 7.17 | DRY/LIQUID DELIVERY ELSE APPLIED BY KIRK | 5.0000 | 35.85 | CHG | 50 |
| 11/30/12 | 0013926 | .35 | GROUNDWATER TAX | .7500 | .26 | CHG | 50 |
| 11/30/12 | 0013926 | 7.17 | IA TONNAGE TAX (T) | .1700 | 1.22 | CHG | 50 |
| | | | * Ticket total:   2,941.18 | | | | |

| Date | Invoice | Quantity | Description | Price | Amount | Type | Acct |
|------|---------|----------|-------------|-------|--------|------|------|
| 12/05/12 | 0048079 | 100.00 | HAY EXTENDER BAGGED | .1900 | 19.00 | CHG | 50 |
| 12/05/12 | 0048079 | 2.00 | Z TAG MARKING PEN | 5.5975 | 11.20 | CHG | 50 |
| | | | * Ticket total: 30.20 | | | | |
| 12/06/12 | 0080060 | .00 | Payment - Thank You! | .0000 | (500,000.00) | CRDT | 50 |
| | | | Check 13948 | | | | |
| 12/07/12 | 002360 | 470.00 | DSL DYED OFF ROAD (26) | 3.5090 | 1,649.23 | CHG | 50 |
| 12/10/12 | 0013958 | 26.82 | ANHYDROUS | 900.0000 | 24,138.00 | CHG | 50 |
| 12/10/12 | 0013958 | 26.82 | NH3 DELIVERY | 20.0000 | 536.40 | CHG | 50 |
| 12/10/12 | 0013958 | 36.42 | LIQUID 4-10-8-2-.25 | 405.0000 | 14,750.10 | CHG | 50 |
| 12/10/12 | 0013958 | 36.42 | DRY/LIQUID DELIVERY | 5.0000 | 182.10 | CHG | 50 |
| | | | DIRT FARM | | | | |
| 12/10/12 | 0013958 | 34.85 | ANHYDROUS | 900.0000 | 31,365.00 | CHG | 50 |
| 12/10/12 | 0013958 | 34.85 | NH3 DELIVERY | 20.0000 | 697.00 | CHG | 50 |
| 12/10/12 | 0013958 | 77.12 | LIQUID 4-10-8-2-.25 | 405.0000 | 31,233.80 | CHG | 50 |
| 12/10/12 | 0013958 | 77.12 | DRY/LIQUID DELIVERY | 5.0000 | 385.60 | CHG | 50 |
| | | | WELL'S NORTH | | | | |
| 12/10/12 | 0013958 | 31.21 | ANHYDROUS | 900.0000 | 28,089.00 | CHG | 50 |
| 12/10/12 | 0013958 | 31.21 | NH3 DELIVERY | 20.0000 | 624.20 | CHG | 50 |
| 12/10/12 | 0013958 | 42.61 | LIQUID 4-10-8-2-.25 | 405.0000 | 17,257.05 | CHG | 50 |
| 12/10/12 | 0013958 | 42.61 | DRY/LIQUID DELIVERY | 5.0000 | 213.05 | CHG | 50 |
| | | | NORTH BENNETT | | | | |
| 12/10/12 | 0013958 | 100.50 | GROUNDWATER TAX | .7500 | 75.38 | CHG | 50 |
| 12/10/12 | 0013958 | 249.03 | IA TONNAGE TAX (T) | .1700 | 42.34 | CHG | 50 |
| | | | * Ticket total: 149,589.02 | | | | |
| 12/10/12 | 0048181 | 18.95 | DSL UNDYED HWY (44) | 3.9590 | 75.02 | CHG | 50 |
| 12/11/12 | 0014003 | 8.19 | ANHYDROUS | 900.0000 | 7,371.00 | CHG | 50 |
| 12/11/12 | 0014003 | 8.19 | NH3 DELIVERY | 20.0000 | 163.80 | CHG | 50 |
| | | | WELL'S NORTH | | | | |
| 12/11/12 | 0014003 | 1.41 | ANHYDROUS | 900.0000 | 1,269.00 | CHG | 50 |
| 12/11/12 | 0014003 | 1.41 | NH3 DELIVERY | 20.0000 | 28.20 | CHG | 50 |
| | | | DIRT FARM | | | | |
| 12/11/12 | 0014003 | 1.61 | LIQUID 4-10-8-2-.25 | 405.0000 | 650.03 | CHG | 50 |
| | | | WELL'S NORTH | | | | |
| 12/11/12 | 0014003 | 9.68 | GROUNDWATER TAX | .7500 | 7.26 | CHG | 50 |
| 12/11/12 | 0014003 | 11.21 | IA TONNAGE TAX (T) | .1700 | 1.90 | CHG | 50 |
| | | | * Ticket total: 9,491.19 | | | | |
| 12/11/12 | 005910 | 94.20 | PROPANE-NON TAX | 1.3600 | 128.11 | CHG | 50 |
| 12/13/12 | 0048219 | 13.04 | DSL UNDYED HWY (44) | 3.9590 | 51.63 | CHG | 50 |
| 12/13/12 | 0048225 | 17.55 | DSL UNDYED HWY (44) | 3.9590 | 69.49 | CHG | 50 |
| 12/17/12 | 0118718 | 123.52 | DSL UNDYED HWY (31) | 3.8690 | 477.89 | CHG | 50 |
| 12/19/12 | 0014011 | 10.63 | MAP 11-52-0 | 710.0000 | 7,548.37 | CHG | 50 |
| 12/19/12 | 0014011 | 9.21 | POTASH 0-0-60 | 650.0000 | 5,988.78 | CHG | 50 |
| 12/19/12 | 0014011 | 8.64 | AMM. SULFATE 21-0-0-24 | 480.0000 | 4,146.48 | CHG | 50 |
| 12/19/12 | 0014011 | 1,525.00 | ZINC 36-8% ZINC SULFATE | .9500 | 1,448.75 | CHG | 50 |

| Date | Invoice | Quantity | Description | Price | Amount | Type | Acct |
|------|---------|----------|-------------|-------|--------|------|------|
| 12/19/12 | 0014011 | 277.25 | CUSTOM DRY SPREAD-FALL SPREAD BY KIRK LACEY | .0000 | .00 | CHG | 50 |
| 12/19/12 | 0014011 | .00 | Comment: Need Analysis: 22-40-40-15-2-0-0-0 PO#: U 7726 TOUCH UPS Delivery Date: 12/18/2012 | .0000 | .00 | CHG | 50 |
| 12/19/12 | 0014011 | 3.64 | GROUNDWATER TAX | .7500 | 2.73 | CHG | 50 |
| 12/19/12 | 0014011 | 28.48 | IA TONNAGE TAX (T) * Ticket total:   19,139.95 | .1700 | 4.84 | CHG | 50 |
| 12/19/12 | 0048364 | 17.68 | DSL UNDYED HWY (44) | 3.8990 | 68.95 | CHG | 50 |
| 12/20/12 | 0048406 | 19.02 | DSL UNDYED HWY (44) | 3.8990 | 74.16 | CHG | 50 |
| 12/26/12 | 0119116 | 19.22 | DSL UNDYED HWY (31) | 3.8590 | 74.16 | CHG | 50 |
| 12/27/12 | 0048494 | 18.10 | DSL UNDYED HWY (44) | 3.8990 | 70.56 | CHG | 50 |
| 12/31/12 | 0048534 | 12.37 | DSL UNDYED HWY (44) | 3.8990 | 48.22 | CHG | 50 |
| 12/31/12 | 0048552 | 20.08 | DSL UNDYED HWY (44) | 3.8990 | 78.30 | CHG | 50 |
| 12/31/12 | 0080840 | 175.74 | SOIL SAMPLE LHE | 7.5000 | 1,318.05 | CHG | 50 |
| 12/31/12 | 0080849 | 413.00 | N-SERVE 24 WESTT 400,S. OF MORTON,LINTON,KRUSE,HOME 4-CORNER'S,BENNETT | 44.3556 | 18,318.86 | CHG | 50 |

```
                                                     ==========
                              Ending Balance: 1087970.71
```

# MAPLETON GRAIN CO.

MAPLETON, IOWA 51034
PHONE 882-2733

SOLDIER, IOWA 51572
PHONE 884-2201

No. 11270

Customer _Bruhn Family Farms_

Grain _Soybeans_

| | DATE | SCALE TICKET NO. | GROSS | TARE | NET | BUSHELS | BASE PRICE | F.M. | DAMAGE AND DOCKAGE | MOISTURE | NET PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 10-12 | 46546 | 84620 | 25300 | 59320 | 988.67 | | | | | | |
| 2 | 10-12 | 46547 | 84460 | 25140 | 59320 | 988.67 | | | | | | |
| 3 | 10-12 | 46548 | 84480 | 25140 | 59340 | 989.00 | | | | | | |
| 4 | 10-12 | 46550 | 84600 | 25180 | 59420 | 990.33 | | | | | | |
| 5 | 10-12 | 46551 | 84560 | 25160 | 59400 | 990.00 | | | | | | |
| 6 | 10-12 | 46553 | 85060 | 25160 | 59900 | 998.33 | | | | | | |
| 7 | | | 51040 | 13140 | 37900 | 631.66 ps | | | | | | |
| 8 | | | | | | 5985.00 | | | | | | |
| 9 | | | | | | | | | | | | |
| 10 | | | | | | | | | | | | |
| 11 | | | | | | | | | | | | |
| 12 | | | | | | | | | ck off | | 15.04 | |
| 13 | | | | | | | | | | | | $ 90,014.40 |
| 14 | | | | | | | | | | | | - 450.07 |
| 15 | | | | | | | | | | | | $ 89,564.33 |
| 16 | | | | | | | | 13¢ Hauling | | | | - 778.05 |
| 17 | | | | | | | | | | | | $ 88,786.28 |
| 18 | | | | | | | | | | | | |
| 19 | | | | | | | | | | | | |
| 20 | | | | | | | | | | | | |
| 21 | | | | | | | | Pd. 10-19-12 | | | | |
| 22 | | | | | | | | Ck #13075 | | | | |
| 23 | | | | | | | | | | | | |
| 24 | | | | | | | | | | | | |

2012

5985.00
10-19-12

Exhibit CG, Pg. 009

## MAPLETON GRAIN CO.

MAPLETON, IOWA 51034
Phone (712) 882-2733

46546

CORN    OATS    (SOYBEANS)    OTHER _____

CUSTOMER _____ Bruhn _____

DRIVER _____ Shane   32 _____ ☐ ON  ☐ OFF

Weigher _____ Bu. 988.67

| TEST WT. | DAMAGE | MOISTURE | F.M. | | PRICE | DOCKAGE | NET PRICE | AMOUNT |
|----------|--------|----------|------|--|-------|---------|-----------|--------|
| | | | | | | | | |

## MAPLETON GRAIN CO.

MAPLETON, IOWA 51034
Phone (712) 882-2733

46547

CORN    OATS    (SOYBEANS)    OTHER _____

CUSTOMER Bruhn _____

DRIVER Shane _____ ☐ ON  ☐ OFF

Weigher _____ Bu. 984.00

| TEST WT. | DAMAGE | MOISTURE | F.M. | | PRICE | DOCKAGE | NET PRICE | AMOUNT |
|----------|--------|----------|------|--|-------|---------|-----------|--------|
| | | | | | | | | |

## MAPLETON GRAIN CO.

MAPLETON, IOWA 51034
Phone (712) 882-2733

46548

CORN    OATS    SOYBEANS    OTHER _____

CUSTOMER _Bruha_____

DRIVER _Shane_____  ☐ ON   ☐ OFF

Weigher _____  Bu. _1020.67_

| TEST WT. | DAMAGE | MOISTURE | F. M. | | PRICE | DOCKAGE | NET PRICE | AMOUNT |
|----------|--------|----------|-------|--|-------|---------|-----------|--------|
| | | | | | | | | |

## MAPLETON GRAIN CO.

MAPLETON, IOWA 51034
Phone (712) 882-2733

46550

CORN    OATS    SOYBEANS    OTHER _____

CUSTOMER _Bruha_____

DRIVER _Shane_____  ☐ ON   ☐ OFF

Weigher _____  Bu. _987.00_

| TEST WT. | DAMAGE | MOISTURE | F. M. | | PRICE | DOCKAGE | NET PRICE | AMOUNT |
|----------|--------|----------|-------|--|-------|---------|-----------|--------|
| | | | | | | | | |

## MAPLETON GRAIN CO.

MAPLETON, IOWA 51034
Phone (712) 882-2733

46551

CORN    OATS    SOYBEANS    OTHER _____

CUSTOMER _Bruhn_____

DRIVER _Shane_____  ☐ ON   ☐ OFF

Weigher _____  Bu. _991.33_

| TEST WT. | DAMAGE | MOISTURE | F. M. | | PRICE | DOCKAGE | NET PRICE | AMOUNT |
|----------|--------|----------|-------|---|-------|---------|-----------|--------|
|          |        |          |       |   |       |         |           |        |
|          |        |          |       |   |       |         |           |        |

## MAPLETON GRAIN CO.

MAPLETON, IOWA 51034
Phone (712) 882-2733

46552

CORN    OATS    SOYBEANS    OTHER _____

CUSTOMER _Bruhn_____

DRIVER _Shane_____  ☐ ON   ☐ OFF

Weigher _____  Bu. _1013.33_

| TEST WT. | DAMAGE | MOISTURE | F. M. | | PRICE | DOCKAGE | NET PRICE | AMOUNT |
|----------|--------|----------|-------|---|-------|---------|-----------|--------|
|          |        |          |       |   |       |         |           |        |
|          |        |          |       |   |       |         |           |        |

# MAPLETON GRAIN CO.

MAPLETON, IOWA 51034 — PHONE 882-2733
SOLDIER, IOWA 51572 — PHONE 884-2201

Customer: __Bruhn Farms__  Grain: __Corn__  No. __11289__  Soldier

| # | DATE 2012 | SCALE TICKET NO. | GROSS | TARE | NET | BUSHELS | BASE PRICE | F.M. % | DAMAGE AND DOCKAGE % | MOISTURE | NET PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 10-30 | 55649 | 85200 | 28540 | 56680 | 1011.85 | | | | 14.3 | | |
| 2 | 10-30 | 55650 | 81000 | 26940 | 54060 | 1080.71 | | | | 13.9 | | |
| 3 | 10-30 | 55651 | 84440 | 25560 | 58880 | 1142.85 | | | | 13.9 | | |
| 4 | 10-30 | 55653 | 84440 | 24540 | 59900 | 1040.00 | | | | 14.1 | | |
| 5 | 10-30 | 55654 | 83760 | 27340 | 56420 | 1000.00 | | | | 13.9 | | |
| 6 | 10-30 | 55656 | 81730 | 28340 | 53340 | 1040.00 | | | | 13.9 | | |
| 7 | 10-30 | 55657 | 84740 | 24940 | 59800 | 1131.07 | | | | 14.2 | | |
| 8 | 10-30 | 55659 | 83730 | 30460 | 53340 | 1040.00 | | | | 14.2 | | |
| 9 | 10-30 | 55660 | 81740 | 28380 | 53360 | 1065.71 | | | | 14.8 | | |
| 10 | 10-30 | 55661 | 84150 | 25710 | 58840 | 1039.43 | | | | 14.5 | | |
| 11 | 10-31 | 55663 | 84760 | 28160 | 58600 | 1101.43 | | | | 14.8 | | |
| 12 | 10-31 | 55664 | 87140 | 25740 | 61400 | 1050.71 | | | | 14.3 | | |
| 13 | 10-31 | 55666 | 83300 | 28360 | 58420 | 1043.14 | | | | 13.9 | | |
| 14 | 10-31 | 55667 | 88500 | 25380 | 58920 | 1091.14 | | | | 14.0 | | |
| 15 | 10-31 | 55668 | 87230 | 28380 | 58740 | 1087.14 | | | | 14.0 | | |
| 16 | 10-31 | 55669 | 81360 | 24340 | 57020 | 1089.64 | | | | 14.1 | | |
| 17 | 10-31 | 55670 | 90100 | 28260 | 61000 | 1035.71 | | | | 14.3 | | |
| 18 | 10-31 | 55671 | 87360 | 25760 | 63400 | 1140.00 | | | | | | |
| 19 | 10-31 | 55672 | 84020 | 25320 | 61400 | 1079.00 | 80S | | | | | |
| 20 | | 55673 | 14920 | | 11850 | 1079.33 | | | | ck off | Hauling | |
| 21 | | 55674 | 7490 | 5400 | | | | | | | 7.43 | $156,407.89 |
| 22 | | | | | | | | | | | -.210.79 | -210.79 |
| 23 | | | | | | | | | | | | -2529.51 |
| 24 | | | | | | | | | | | | $153,667.59 |

Pd. 11-5-12

CK # 13131

# MAPLETON GRAIN CO.
## SOLDIER, IOWA 51572

55649

```
TRUCK ID 49
 36700 lb SCALE 1
 48520 lb SCALE 2
INBOUND  85220 lb
10-30-12        9:45AM


TRUCK ID 49
 20400 lb SCALE 1
  6140 lb SCALE 2


 85220 lb GROSS
 26540 lb TARE
 58680 lb NET


MOISTURE % 14.3
1047.85 BU CORN


10-30-12        9:49AM
```

CUSTOMER _Bruhn Sons_

DRIVER _Roger_ ☐ ON ☐ OFF

MOISTURE _____    PRICE _____

TEST WT. _____

F.M. _____

DAMAGE _____

OTHER _____    WEIGHER _____

# MAPLETON GRAIN CO.
### SOLDIER, IOWA 51572

55650

```
TRUCK ID 50
37800 lb SCALE 1
49200 lb SCALE 2
INBOUND  87000 lb
10-30-12       10:54AM



TRUCK ID 50
20360 lb SCALE 1
 6120 lb SCALE 2

87000 lb GROSS
26480 lb TARE
60520 lb NET

MOISTURE % 13.9
1080.71 BU. CORN

10-30-12       10:58AM
```

CUSTOMER *Bruhn Farm*

DRIVER *Roger*          ☐ ON ☐ OFF

MOISTURE _____     PRICE _____

TEST WT. _____

F.M. _____

DAMAGE _____

OTHER _____     WEIGHER _____

# MAPLETON GRAIN CO.
## SOLDIER, IOWA 51572

55651

```
TRUCK ID 51
39320 lb SCALE 1
50260 lb SCALE 2
INBOUND  89580 lb
10-30-12      11:24AM

TRUCK ID 51
19400 lb SCALE 1
 6180 lb SCALE 2

89580 lb GROSS
25580 lb TARE
64000 lb NET

MOISTURE % 13.9
1142.85 BU, CORN

10-30-12      11:28AM
```

CUSTOMER _Burin Saxos_

DRIVER _Shon_ ☐ ON ☐ OFF

MOISTURE _____   PRICE _____

TEST WT. _____

F.M. _____

DAMAGE _____

OTHER _____   WEIGHER _____

# MAPLETON GRAIN CO.
## SOLDIER, IOWA 51572

55653

```
TRUCK ID 53
38820 lb SCALE 1
49820 lb SCALE 2
INBOUND  88640 lb
10-30-12      12:15PM

TRUCK ID 53
20340 lb SCALE 1
 6140 lb SCALE 2

88640 lb GROSS
26480 lb TARE
62160 lb NET

MOISTURE % 14.1
1110.00 BU. CORN

10-30-12      12:20PM
```

CUSTOMER *Bruhn Farms*

DRIVER *Roger*          ☐ ON ☐ OFF

MOISTURE _____      PRICE _____

TEST WT. _____

F.M. _____

DAMAGE _____

OTHER _____      WEIGHER _____

# MAPLETON GRAIN CO.
### SOLDIER, IOWA 51572

55654

```
TRUCK ID 54
35980 lb SCALE 1
47800 lb SCALE 2
INBOUND  83780 lb
10-30-12        12:46PM

TRUCK ID 54
19360 lb SCALE 1
 6180 lb SCALE 2

83780 lb GROSS
25540 lb TARE
58240 lb NET

MOISTURE % 13.9
1040.00 BU. CORN

10-30-12        12:49PM
```

CUSTOMER _Brisbois Farm_

DRIVER _Shane_                    ☐ ON ☐ OFF

MOISTURE _____          PRICE _____

TEST WT. _____

F.M. _____

DAMAGE _____

OTHER _____          WEIGHER _____

# MAPLETON GRAIN CO.

### SOLDIER, IOWA 51572

55656

```
TRUCK ID 56
39540 lb SCALE 1
50220 lb SCALE 2
INBOUND, 89760 lb
10-30-12          1:26PM


TRUCK ID 56
20060 lb SCALE 1
 6360 lb SCALE 2


89760 lb GROSS
26420 lb TARE
63340 lb NET

MOISTURE % 14.2
1131.07 BU. CORN

10-30-12          1:31PM
```

CUSTOMER _Bruhn Farms_

DRIVER _Roger_                    ☐ ON ☐ OFF

MOISTURE _____      PRICE _____

TEST WT. _____

F.M. _____

DAMAGE _____

OTHER _____      WEIGHER _____

Exhibit CC, Pg. 019

**MAPLETON GRAIN CO.**
SOLDIER, IOWA 51572

55659

```
TRUCK ID 59
38720 lb SCALE 1
50000 lb SCALE 2
INBOUND   88720 lb
10-30-12         2:17PM

TRUCK ID 59
 6180 lb SCALE 1
19300 lb SCALE 2

88720 lb GROSS
25480 lb TARE
63240 lb NET

MOISTURE % ≠ 14.8
1129.28 BU. CORN

10-30-12         2:23PM
```

CUSTOMER  _Bruhn Farms_

DRIVER  _Shane_                ☐ ON ☐ OFF

MOISTURE _____    PRICE _____

TEST WT. _____

F.M. _____

DAMAGE _____

OTHER _____      WEIGHER _____

# MAPLETON GRAIN CO.

**SOLDIER, IOWA 51572**

55660

```
TRUCK ID 60
37720  lb SCALE 1
50020  lb SCALE 2
INBOUND: 87740 lb
10-30-12        2:27PM

TRUCK ID 60
20260  lb SCALE 1
 6120  lb SCALE 2

87740  lb GROSS
26380  lb TARE
61360  lb NET

MOISTURE % 14.4
1095.71 BU. CORN

10-30-12        2:35PM
```

CUSTOMER  Bruhn

DRIVER  Roger          ☐ ON  ☐ OFF

MOISTURE  14.4          PRICE

TEST WT.

F.M.

DAMAGE

OTHER          WEIGHER

# MAPLETON GRAIN CO.

## SOLDIER, IOWA 51572

55661

```
TRUCK ID 61
39120 lb SCALE 1
50320 lb SCALE 2
INBOUND, 89440 lb
10-30-12        3:10PM

TRUCK ID 61
20220 lb SCALE 1
 6140 lb SCALE 2

89440 lb GROSS
26360 lb TARE
63080 lb NET

MOISTURE % 14.5
1126.43 BU. CORN

10-30-12        3:21PM
```

CUSTOMER __Bruhn Farms__

DRIVER __Roger__                    ☐ ON ☐ OFF

MOISTURE __14.5__          PRICE _____

TEST WT. _____

F.M. _____

DAMAGE _____

OTHER _____          WEIGHER _____

# MAPLETON GRAIN CO.
### SOLDIER, IOWA 51572

55662

*Out*
*24316*

```
TRUCK ID 62
39420 lb SCALE 1
49760 lb SCALE 2
INBOUND  89180 lb
10-30-12        3:17PM
```

25,580

63,600

1135.71 bu. Corn

CUSTOMER __Bruhn Farms__

DRIVER __Shane__                    ☐ ON ☐ OFF

MOISTURE _____        PRICE _____

TEST WT. _____

F.M. _____

DAMAGE _____

OTHER _____              WEIGHER _____

## MAPLETON GRAIN CO.
SOLDIER, IOWA 51572

24316

| CUSTOMER | Cargill |
| DRIVER | Shane |

OTHER
DAMAGE
F.M.
TEST WT.
MOISTURE
DRIVER
CUSTOMER

WEIGHER
PRICE

☐ ON ☐ OFF

63,600

1135.71 bu. Corn

---

COPY-NOT NEGOTIABLE                                    CERT. # 1190277

### INBOUND TRUCK GRAIN WEIGHT AND INSPECTION CERTIFICATE

**Cargill**

CARGILL, INCORPORATED
CARGILL BLAIR ELEVATOR
BLAIR, NEBRASKA

TRACE ID: 176370

UNLOAD DATE: 10/30/2012
SCALE NO.: WS-AWTWEST
SCALE SEQUENCE NO.: 149598

CUSTOMER:  MAPLETON GRAIN

        SOLDIER, IA51572

TIME: 4:10:43 PM          GROSS WEIGHT: 89020LBS
TIME: 4:21:34 PM          TARE WEIGHT: 25420LBS

NET WEIGHT: 63600LBS
BUSHELS: 1135.71 BU

COMMODITY:Yellow Corn

TRUCK NO.: 17394
LICENSE:
TRK CO:        32 SAME
Remarks:

FOR ACCOUNT:
BOL NO.:
CONTRACT: CAK

GRADE:
Moisture: 14.80    Test Wt: 58.80    BCFM: 0.60    Total Dmg: 0.90

Grader
Remarks:

                           CUSTOMER:     MAPLETON GRAIN

                                   X  /Shane

| LTIPPERY | SWATTS | DRIVER |
| WEIGHER | INSPECTOR | |

XC-158 (7/09)

DRIVER COPY

# MAPLETON GRAIN CO.

## SOLDIER, IOWA 51572

55666

```
TRUCK ID 66
35460 lb SCALE 1
52000 lb SCALE 2
INBOUND   87460 lb
10-31-12          8:09AM

TRUCK ID 66
19600 lb SCALE 1
 6180 lb SCALE 2

87460 lb GROSS
25780 lb TARE
61680 lb NET

MOISTURE % 14.3
1101.43 BU. CORN

10-31-12          8:12AM
```

CUSTOMER _Bruhn & Sarns_

DRIVER _Shane_ ☐ ON ☐ OFF

MOISTURE _____

TEST WT. _____

F.M. _____

DAMAGE _____

OTHER _____

PRICE _____

WEIGHER _____

# MAPLETON GRAIN CO.
### SOLDIER, IOWA 51572

55667

```
TRUCK ID 61
377560 lb SCALE 1
 49640 lb SCALE 2
INBOUND ,97200 lb
10-31-12        8:56AM

TRUCK ID 61
 19560 lb SCALE 1
  6180 lb SCALE 2

 87200 lb GROSS
 25740 lb TARE
 61460 lb NET

MOISTURE % 13.9
1,097.50 BU. CORN

10-31-12        8:59AM
```

CUSTOMER ___Bruhn Farms_____

DRIVER ___Shane_____  ☐ ON ☐ OFF

MOISTURE _____   PRICE _____

TEST WT. _____

F.M. _____

DAMAGE _____

OTHER _____    WEIGHER _____

# MAPLETON GRAIN CO.
### SOLDIER, IOWA 51572

55668

```
TRUCK ID 68
38780 lb SCALE 1
49520 lb SCALE 2
INBOUND  88300 lb
10-31-12        9:26AM

TRUCK ID 68
20240 lb SCALE 1
 6140 lb SCALE 2


88300 lb GROSS
26380 lb TARE
61920 lb NET

MOISTURE % 13.9
1106.71 BU. CORN

10-31-12        9:31AM
```

CUSTOMER _Bruhn Farms_

DRIVER _Roger_          ☐ ON ☐ OFF

MOISTURE _____        PRICE _____

TEST WT. _____

F.M. _____

DAMAGE _____

OTHER _____        WEIGHER _____

# MAPLETON GRAIN CO.
## SOLDIER, IOWA 51572

55669

```
TRUCK ID 69
38740 lb SCALE 1
49760 lb SCALE 2
INBOUND  88500 lb
10-31-12        9:51AM

TRUCK ID 69
19500 lb SCALE 1
 6160 lb SCALE 2

88500 lb GROSS
25660 lb TARE
62840 lb NET

MOISTURE % 14.0
1122.14 BU. CORN

10-31-12        9:55AM
```

CUSTOMER _____

DRIVER _____  ☐ ON ☐ OFF

MOISTURE _____  PRICE _____

TEST WT. _____

F.M. _____

DAMAGE _____

OTHER _____  WEIGHER _____

# MAPLETON GRAIN CO.
### SOLDIER, IOWA 51572

## 55670

```
TRUCK ID 70
38200  lb  SCALE 1
49620  lb  SCALE 2
INBOUND , 87820 lb
10-31-12        10:19AM

TRUCK ID 70
20280  lb  SCALE 1
 6100  lb  SCALE 2

87820  lb  GROSS
26380  lb  TARE
61440  lb  NET

MOISTURE % 14.0
1097.14 BU. CORN

10-31-12        10:23AM
```

CUSTOMER _Burton Farms_

DRIVER _Rogn_          ☐ ON ☐ OFF

MOISTURE _____          PRICE _____

TEST WT. _____

F.M. _____

DAMAGE _____

OTHER _____          WEIGHER _____

# MAPLETON GRAIN CO.

**SOLDIER, IOWA 51572**

55671

```
TRUCK ID 71
39880 lb SCALE 1
50220 lb SCALE 2
INBOUND  90100 lb
10-31-12      10:50AM

TRUCK ID 71
19500 lb SCALE 1
 6180 lb SCALE 2

90100 lb GROSS
25680 lb TARE
64420 lb NET

MOISTURE % 14.1
1150.35 BU. CORN

10-31-12      10:54AM
```

CUSTOMER _Bruhn Farm_

DRIVER _Shane_ ☐ ON ☐ OFF

MOISTURE _____     PRICE _____

TEST WT. _____

F.M. _____

DAMAGE _____

OTHER _____     WEIGHER _____

# MAPLETON GRAIN CO.
## SOLDIER, IOWA 51572

55672

```
TRUCK ID 72
37820 lb SCALE 1
49540 lb SCALE 2
INBOUND  87360 lb
10-31-12.      11:16AM

TRUCK ID 72
20180 lb SCALE 1
 6160 lb SCALE 2

87360 lb GROSS
26340 lb TARE
61020 lb NET

MOISTURE % 14.3
1089.64 BU. CORN

10-31-12      11:20AM
```

CUSTOMER _Bruhn Farm_

DRIVER _Roges_     ☐ ON ☐ OFF

MOISTURE _____     PRICE _____

TEST WT. _____

F.M. _____

DAMAGE _____

OTHER _____     WEIGHER _____

# MAPLETON GRAIN CO.
## SOLDIER, IOWA 51572

55673

```
TRUCK ID 73
38940 lb SCALE 1
50120 lb SCALE 2
INBOUND   89060 lb
10-31-12      11:54AM


TRUCK ID 73
19280 lb SCALE 1
 6180 lb SCALE 2


89060 lb GROSS
25460 lb TARE
63600 lb NET


MOISTURE % 14.3
1135.71 BU. CORN


10-31-12      11:58AM
```

CUSTOMER _____

DRIVER _____  ☐ ON ☐ OFF

MOISTURE _____       PRICE _____

TEST WT. _____

F.M. _____

DAMAGE _____

OTHER _____       WEIGHER _____

# MAPLETON GRAIN CO.
## SOLDIER, IOWA  51572

55674

```
TRUCK ID 74
39560 lb SCALE 1
50560 lb SCALE 2
INBOUND , 90120 lb
10-31-12        12:36PM

TRUCK ID 74
20140 lb SCALE 1
 6140 lb SCALE 2

90120 lb GROSS
26280 lb TARE
63840 lb NET

MOISTURE % 14.4
1140.00 BU. CORN

10-31-12        12:43PM
```

CUSTOMER _Bruhn Farms_

DRIVER _Roger_                  ☐ ON ☐ OFF

MOISTURE _____          PRICE _____

TEST WT. _____

F.M. _____

DAMAGE _____

OTHER _____              WEIGHER _____

# MAPLETON GRAIN CO.

MAPLETON, IOWA 51034
PHONE 882-2733

SOLDIER, IOWA 51572
PHONE 884-2201

No. 11258

Customer __Bruhn Family Farms__

Grain __Soybeans__

Soldier

| DATE | SCALE TICKET NO. | GROSS | TARE | NET | BUSHELS | BASE PRICE | DISCOUNTS FM | DAMAGE AND DOCKAGE | MOISTURE | NET PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2013 | | | | | | | | | | | |
| 1 | 10-6 | 55171 | 84880 | 26400 | 58480 | 974.67 | | | 7.5 | | |
| 2 | 10-6 | 55173 | 83300 | 26420 | 56880 | 948.00 | | | | | |
| 3 | 10-6 | 55176 | 85660 | 26440 | 59220 | 987.00 | | | | | |
| 4 | | | 85340 | 26460 | 58880# | | | | | | |
| 5 | | | 25838 40 | 17960 | 17458 0 | 2918.67 | | | | | |
| 6 | | | | | | | | ck off | | | |
| 7 | | | | | | | | Hauling | | 15.03 | +43,733 34 |
| 8 | | | | | | | | 13¢ | | | - 318 66 |
| 9 | | | | | | | | | | | 43,515 68 |
| 10 | | | | | | | | | | | - 378 96 |
| 11 | | | | | | | | | | | +43,135 43 |
| 12 | | | | | | | | | | | |
| 13 | | | | | | | | | | | |
| 14 | | | | | | | | | | | |
| 15 | | | | | | | | | | | |
| 16 | | | | | | | | | | | |
| 17 | | | | | | | | | | | |
| 18 | | | | | | | | | | | |
| 19 | | | | | | | | | | | |
| 20 | | | | | | | | | | | |
| 21 | | | | | | Pd. 10-19-13 | | | | | |
| 22 | | | | | | ck # 13075 | | | | | |
| 23 | | | | | | | | | | | |
| 24 | | | | | | | | | | | |

Case 5:13-cv-04106-CJW   Document 49   Filed 03/13/17   Page 87 of 90

Exhibit CC, Pg. 026

# MAPLETON GRAIN CO.

## SOLDIER, IOWA 51572

55171

```
TRUCK ID 71
35960 lb SCALE 1
48920 lb SCALE 2
INBOUND  84880 lb
10-06-12      12:45PM

TRUCK ID 71
20060 lb SCALE 1
 6340 lb SCALE 2

84880 lb GROSS
26400 lb TARE
58480 lb NET

MOISTURE % & 7.5
974.67 BU. SOYBEANS

10-06-12      12:53PM
```

CUSTOMER Bruhn Farms

DRIVER Roger          ☐ ON ☐ OFF

MOISTURE _____     PRICE _____

TEST WT. _____

F.M. _____

DAMAGE _____

OTHER _____     WEIGHER _____

# MAPLETON GRAIN CO.
### SOLDIER, IOWA 51572

55173

```
TRUCK ID 73
35700  lb  SCALE 1
47600  lb  SCALE 2
INBOUND  83300 lb
10-06-12         1:21PM

TRUCK ID 73
20060  lb  SCALE 1
 6360  lb  SCALE 2


83300  lb  GROSS
26420  lb  TARE
56880  lb  NET

MOISTURE % 0
 948.00 BU. SOYBEANS

10-06-12         1:28PM
```

CUSTOMER _Binton Farms_

DRIVER _____  ☐ ON ☐ OFF

MOISTURE _____

TEST WT. _____

F.M. _____

DAMAGE _____

OTHER _____

PRICE _____

WEIGHER _____

# MAPLETON GRAIN CO.

## SOLDIER, IOWA 51572

55176

```
TRUCK ID 76
37080  lb SCALE 1
48580 .lb SCALE 2
INPOUND  85660 lb
10-06-12        1:57PM

TRUCK ID 76
20300  lb SCALE 1
 6140  lb SCALE 2

85660  lb GROSS
26440  lb TARE
59220  lb NET

MOISTURE % 0
 967.00 BU. SOYBEANS

10-06-12        2:05PM
```

CUSTOMER  _Bruhn Farms_

DRIVER _____  ☐ ON ☐ OFF

MOISTURE _____     PRICE _____

TEST WT. _____

F.M. _____

DAMAGE _____

OTHER _____     WEIGHER _____