PRODUCERS AG INS- Des Moines
7601 Office Plaza Dr N, Ste 125
West Des Moines, IA 50266

Required: Field Review    Inspection

BRUIN FARMS JOINT VENTURE

TERRY NIELSEN AGENCY

*1863781411*

**Crop: CORN RP**

Legal Description: 008 082N 042W

Farm Name: CHAMBERS    FSN/Tract/Field: 1813

Std = 192.0 1    Limit: 1 Reg    Per Spec Case:    Total
60 = 192.0    Yld Incl: 1    TA Yield    If selected ** :
                              Prelim. Yld:        192.00
                              Calc. Yld:          Appr Yld:

| Crop | Prac | Type | Unit | Sub Unit | T/Map Area | Class | Options | TA | Tyld | Share | Prior Yld | YEAR | PRODUCTION | ACRES | YIELD | APH YLD/DC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CORN RP | NON IRR | GSG | 0001-0038 EU | Init 010038 | | | | | | | | 2002 | 0.0 | 0.00 | 0.0 | 0.0 |
| | | | | | | | | | | | | 2003 | 0.0 | 0.00 | 0.0 | 0.0 |
| | | | | | | | | | | | | 2004 | 0.0 | 0.00 | 0.0 | 0.0 |
| | | | | | | | | | | | | 2005 | 0.0 | 0.00 | 0.0 | 0.0 |
| | | | | | | | | | | | | 2006 | 0.0 | 0.00 | 0.0 | 0.0 |
| | | | | | | | | | | | | 2007 | 0.0 | 0.00 | 0.0 | 0.0 |
| | | | | | | | | | | | | 2008 | 0.0 | 0.00 | 0.0 | 0.0 |
| | | | | | | | | | 185.0 | | 1.000 | | 2009 | 0.0 | 0.00 | 185.0 | 185.0 |
| | | | | | | | | | | | | 2010 | 15394.8 | 72.2 | 213.0 | 213.0 |
| | | | | | | | | | | 1.000 | 178.0 01 | 2011 | 0.0 | NP | 0.0 | 0.2 Prior Yld: |

Shareholder:                              188.00

---

**Crop: CORN RP**

Legal Description: 004 085N 044W

Farm Name: LOUNSBURY    FSN/Tract/Field: 8148

Std = 186.0 1    Limit: 1 Reg    Per Spec Case:    Total
60 = 186.0    Yld Incl: 1    TA Yield    If selected ** :
                              Prelim. Yld:        192.00
                              Calc. Yld:          Appr Yld:

| Crop | Prac | Type | Unit | Sub Unit | T/Map Area | Class | Options | TA | Tyld | Share | Prior Yld | YEAR | PRODUCTION | ACRES | YIELD | APH YLD/DC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CORN RP | NON IRR | GSG | 0001-0038 EU | Init 010038 | | | | | | | | 2002 | 0.0 | 0.00 | 0.0 | 0.0 |
| | | | | | | | | | | | | 2003 | 0.0 | 0.00 | 0.0 | 0.0 |
| | | | | | | | | | | | | 2004 | 0.0 | 0.00 | 0.0 | 0.0 |
| | | | | | | | | | | | | 2005 | 0.0 | 0.00 | 0.0 | 0.0 |
| | | | | | | | | | | | | 2006 | 0.0 | 0.00 | 186.0 | 186.0 |
| | | | | | | | | | | | | 2007 | 0.0 | 0.00 | 186.0 | 186.0 |
| | | | | | | | | | 186.0 | | | | 2008 | 0.0 | 0.00 | 186.0 | 186.0 |
| | | | | | | | | | 186.0 | | | | 2009 | 0.0 | 0.00 | 186.0 | 186.0 |
| | | | | | | | | | 186.0 | | | | 2010 | 0.0 | 0.00 | 186.0 | 186.0 |
| | | | | | | | | | 165.0 04 | | 1.000 | | 2011 | 0.0 | NP | 0.0 | 0.2 Prior Yld: |

Shareholder:                              186.00

---

**Crop: CORN RP**

Legal Description: 027 085N 044W

Farm Name: McMASTER    FSN/Tract/Field: 5881

Std = 191.0 1    Limit: 1 Reg    Per Spec Case:    Total
60 = 191.0    Yld Incl: 1    TA Yield    If selected ** :
                              Prelim. Yld:        192.00
                              Calc. Yld:          Appr Yld:

| Crop | Prac | Type | Unit | Sub Unit | T/Map Area | Class | Options | TA | Tyld | Share | Prior Yld | YEAR | PRODUCTION | ACRES | YIELD | APH YLD/DC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CORN RP | NON IRR | GSG | 0001-0037 EU | Init 010037 | | | | | | | | 2002 | 0.0 | 0.00 | 0.0 | 0.0 |
| | | | | | | | | | | | | 2003 | 0.0 | 0.00 | 0.0 | 0.0 |
| | | | | | | | | | | | | 2004 | 0.0 | 0.00 | 0.0 | 0.0 |
| | | | | | | | | | | | | 2005 | 0.0 | 0.00 | 0.0 | 0.0 |
| | | | | | | | | | | | | 2006 | 0.0 | 0.00 | 0.0 | 0.0 |
| | | | | | | | | | | | | 2007 | 0.0 | 0.00 | 0.0 | 0.0 |
| | | | | | | | | | | | | 2008 | 0.0 | 0.00 | 0.0 | 0.0 |
| | | | | | | | | | | | | 2009 | 0.0 | 0.00 | 0.0 | 0.0 |
| | | | | | | | | | | | | 2010 | 0.0 | 0.00 | 0.0 | 0.0 |
| | | | | | | | | | | | 1.000 | 184.0 01 | 2011 | 76684.9 | 370.5 | 207.0 | 207.0 |

Shareholder:                              765.00

---

**Crop: SBEAN RP**

Legal Description: 025 085N 042W

Farm Name: HOME    FSN/Tract/Field: 2457

Std = 40.0 4    Limit: 9 80%    Per Spec Case:    Total
60 = 41.0    Yld Incl: 4    TA Yield    If selected ** :
                              Prelim. Yld:        46.00
                              Calc. Yld:          Appr Yld:

| Crop | Prac | Type | Unit | Sub Unit | T/Map Area | Class | Options | YATA | Tyld | Share | Prior Yld | YEAR | PRODUCTION | ACRES | YIELD | APH YLD/DC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SBEAN RP | NON IRR | COMM | 0001-0001 EU | 1 Unit 0101 | | | | | | | | 1993 | 5496.0 | 125.00 | 44.0 | 44.0 |
| | | | | | | | | | | | | 1994 | 6600.0 | 125.00 | 53.0 | 53.0 |
| | | | | | | | | | | | | 1996 | 5832.0 | 130.00 | 43.0 | 43.0 |
| | | | | | | | | | | | | 1997 | 5927.0 | 130.00 | 46.0 | 46.0 |
| | | | | | | | | | | | | 1998 | 6282.0 | 130.00 | 48.0 | 48.0 |
| | | | | | | | | | | | | 1999 | 4054.0 | 130.00 | 31.0 | 31.0 |
| | | | | | | | | | | | | 2001 | 2826.0 | 130.00 | 24.0 | 24.0 |
| | | | | | | | 45.0 | | | | | 2003 | 4743.0 | 130.00 | 36.0 | 36.0 |
| | | | | | | | 45.0 | | | | | 2005 | 2101.8 | 64.20 | 33.0 | 33.0 |
| | | | | | | | | | 1.000 | 41.0 08 | | 2008 | 7287.8 | 146.8 | 50.0 | 50.0 |
| | | | | | | | | | | | 0.2 Prior Yld: | 2010 | | | | |

Shareholder:                              404.00

FFIC 0030

**FAPRO**

PRODUCERS AG INS- Des Moines
7601 Office Plaza Dr N, Ste 125
West Des Moines, IA 50266

Required: Field Review _____    Inspection _____

TERRY NIELSEN AGENCY

**BRUHN FARMS JOINT VENTURE**

*18637812*

## MEYER

| Crop SBEAN RP | YEAR | PRODUCTION | ACRES | YIELD | APH YLD/DC |
|---|---|---|---|---|---|
| Prac NON IRR | 1994 | 10803.0 | 230.00 | 47.0 | 47.0 |
| Type COMM | 1996 | 8088.0 | 235.00 | 34.0 | 34.0 |
| Unit 0001-0002 EU | 1997 | 4937.0 | 228.40 | 22.0 | 22.0 |
| Sub Unit 01 Unit 0102 | 1999 | 10585.0 | 228.40 | 47.0 | 47.0 |
| T/Map Area 02 | 2001 | 11113.0 | 228.40 | 49.0 | 49.0 |
| Class | 2003 | 12018.0 | 226.40 | 53.0 | 53.0 |
| Options | 2005 | 9595.0 | 228.40 | 42.0 | 42.0 |
| TA | 2007 | 11897.0 | 218.00 | 55.0 | 55.0 |
| T/Yld 45.0 | 2009 | 11773.0 | 218.10 | 54.0 | 54.0 |
| Share 1.000 | 2011 | 5315.0 | 218.1 | 24.4 | 24.4 |
| Prior Yld 45.0 01 | | | | Prior Yld: 45.0 | |

Legal Description: 018 085N 042W
Farm Name: MEYER
FSN/Tract/Field: 2457
Std = 43.0 1   Limit: 1 Reg   Total 47.00   TA Yield   Calc. Yld:   Prelim. Yld:   Appr Yld:
60 = 43.0   Yld Incl: 1   If selected **:
Shareholder:

## BAAGOE

| Crop SBEAN RP | YEAR | PRODUCTION | ACRES | YIELD | APH YLD/DC |
|---|---|---|---|---|---|
| Prac NON IRR | 1994 | 4188.0 | 86.00 | 49.0 | 49.0 |
| Type COMM | 1996 | 3982.0 | 90.00 | 44.0 | 44.0 |
| Unit 0001-0003 EU | 1997 | 1509.0 | 86.00 | 18.0 | 18.0 |
| Sub Unit 01 Unit 0103 | 1999 | 4171.0 | 86.00 | 49.0 | 49.0 |
| T/Map Area 01 | 2001 | 4636.0 | 86.00 | 54.0 | 54.0 |
| Class | 2003 | 4034.0 | 86.00 | 47.0 | 47.0 |
| Options | 2005 | 5866.0 | 92.10 | 64.0 | 64.0 |
| YA TA | 2007 | 5229.7 | 92.30 | 57.0 | 57.0 |
| T/Yld 45.0 | 2009 | 4180.0 | 92.20 | 45.0 | 45.0 |
| Share 1.000 | 2011 | 7090.4 | 150.2 | 47.0 | 47.0 |
| Prior Yld 48.0 09 | | | | Prior Yld: 48.0 | |

Legal Description: 010 085N 042W 007
Farm Name: BAAGOE
FSN/Tract/Field: 1133
Std = 47.0 4   Limit: 9 60%   Total 52.00   TA Yield   Calc. Yld:   Prelim. Yld:   Appr Yld:
60 = 48.0   Yld Incl: 4   If selected **:
Shareholder:

## JOHNSON

| Crop SBEAN RP | YEAR | PRODUCTION | ACRES | YIELD | APH YLD/DC |
|---|---|---|---|---|---|
| Prac NON IRR | 1994 | 6600.0 | 125.00 | 53.0 | 53.0 |
| Type COMM | 1996 | 5832.0 | 90.00 | 43.0 | 43.0 |
| Unit 0001-0004 EU | 1997 | 5927.0 | 130.00 | 46.0 | 46.0 |
| Sub Unit 01 Unit 0104 | 1999 | 17130.0 | 338.70 | 51.0 | 51.0 |
| T/Map Area | 2000 | 19018.0 | 339.60 | 56.0 | 56.0 |
| Class | 2002 | 22000.0 | 343.90 | 64.0 | 64.0 |
| Options | 2004 | 3481.0 | 343.90 | 10.0 | 10.0 |
| YA TA | 2006 | 20206.0 | 339.60 | 59.0 | 59.0 |
| T/Yld 51.0 | 2008 | 16535.6 | 335.60 | 48.0 | 48.0 |
| Share 1.000 | 2010 | 18379.4 | 283.8 | 65.0 | 65.0 |
| Prior Yld 51.0 09 | | | | Prior Yld: 51.0 | |

Legal Description: 008 085N 042W 007
Farm Name: JOHNSON
FSN/Tract/Field: 8246
Std = 49.0 4   Limit: 9 60%   Total 56.00   TA Yield   Calc. Yld:   Prelim. Yld:   Appr Yld:
60 = 51.0   Yld Incl: 4   If selected **:
Shareholder:

493.0

## KORTMAN

| Crop SBEAN RP | YEAR | PRODUCTION | ACRES | YIELD | APH YLD/DC |
|---|---|---|---|---|---|
| Prac NON IRR | 2002 | 0.0 | 0.0 | 0.0 | 0.0 |
| Type | 2003 | 0.0 | 0.0 | 0.0 | 0.0 |
| Unit 0001-0003 EU | 2004 | 0.0 | 0.0 | 0.0 | 0.0 |
| Sub Unit 02 | 2005 | 0.0 | 0.0 | 0.0 | 0.0 |
| T/Map Area | 2006 | 0.0 | 0.0 | 0.0 | 0.0 |
| Class | 2007 | 0.0 | 0.0 | 0.0 | 0.0 |
| Options | 2008 | 0.0 | 0.0 | 0.0 | 0.0 |
| TA | 2009 | 0.0 | 0.0 | 0.0 | 0.0 |
| T/Yld 51.0 | 2010 | 0.0 | 0.0 | 0.0 | 0.0 |
| Share 1.000 | 2011 | 0.0 | 150.2 | 47.0 | 47.0 |
| Prior Yld 48.0 04 | | | | Prior Yld: 47.0 | |

Legal Description: 010 085N 043W
Farm Name: KORTMAN
FSN/Tract/Field: 8275
Std = 50.0 1   Limit: 1 Reg   Total 50.00   TA Yield   Calc. Yld:   Prelim. Yld:   Appr Yld:
60 = 50.0   Yld Incl: 1   If selected **:   200.0
Shareholder:

FFIC 0031



Case 5:13-cv-04106-CJW Document 149-1 Filed 03/13/17 Page 2 of 39
Exhibit GG, Pg. 002

**PRO AG**

PRODUCERS AG INS - Des Moines
7601 Office Plaza Dr N, Ste 125
West Des Moines, IA 50266

**BRUHN FARMS JOINT VENTURE**

Required: Field Review _____ Inspection _____

TERRY NIELSEN AGENCY

FFIC 0032

---

### Farm Name: NORTH MORNINGSIDE 6285 — Legal Description: 031 085N 042W

Crop: SBEAN RP — Prac: NON IRR, Type: COMM, Unit: 0001-0005 EU, Sub Unit: 01 1 Unit 0106, Yata: YATA, Yld: 46.0, Share: 1.000, Prior Yld: 49.0 09
Per Spec Case: Limit: 9 60%  Std = 44.0.4  60 = 46.0  80 = 48.0

| YEAR | PRODUCTION | ACRES | YIELD | APH YLD/DC |
|---|---|---|---|---|
| 1997 | 21038.0 | 441.40 | 48.0 | 48.0 A |
| 1999 | 20897.0 | 468.90 | 46.0 | 46.0 A |
| 2001 | 28383.0 | 468.90 | 56.0 | 56.0 A |
| 2003 | 12853.0 | 548.90 | 23.0 | 24.0 VA |
| 2006 | 25024.0 | 582.70 | 0.0 | 50.0 A |
| 2007 | 28280.0 | 530.10 | 53.0 | 53.0 A |
| 2008 | 0.0 | NP | 0.0 | 0.0 A |
| 2009 | 0.0 | NP | 0.0 | 0.0 A |
| 2010 | 34256.6 | 530.1 | 65.0 | 65.0 A |
| 2011 | 0.0 | NP | 0.0 | 0.0 A |

Total: 290.0  APH YLD/DC: 48.3
TA Yield: ____ Calc. Yld: ____ Prelim. Yld: ____ Appr Yld: ____
Shareholder:

---

### Farm Name: SOUTH MORNINGSIDE 6257 — Legal Description: 032 084N 042W 033

Crop: SBEAN RP — Prac: NON IRR, Type: COMM, Unit: 0001-0006 EU, Sub Unit: 01 1 Unit 0106, Yata: YATA, Yld: 45.0, Share: 1.000, Prior Yld: 45.0 09
Per Spec Case: Limit: 9 60%  Std = 44.0.4  60 = 46.0  80 = 48.0

| YEAR | PRODUCTION | ACRES | YIELD | APH YLD/DC |
|---|---|---|---|---|
| 1997 | 21685.0 | 468.00 | 44.0 | 44.0 A |
| 1999 | 29396.0 | 560.10 | 52.0 | 52.0 A |
| 2001 | 31479.0 | 560.10 | 56.0 | 56.0 A |
| 2003 | 10851.0 | 560.10 | 19.0 | 24.0 VA |
| 2006 | 25024.0 | 582.70 | 43.0 | 43.0 A |
| 2007 | 0.0 | NP | 0.0 | 0.0 A |
| 2008 | 0.0 | NP | 0.0 | 0.0 A |
| 2009 | 0.0 | NP | 0.0 | 0.0 A |
| 2010 | 30300.7 | 582.7 | 52.0 | 52.0 A |
| 2011 | 0.0 | NP | 0.0 | 0.0 A |

Total: 268.0  APH YLD/DC: 44.3
TA Yield: ____ Calc. Yld: ____ Prelim. Yld: ____ Appr Yld: ____
If selected **: 50.00
Shareholder:

---

### Farm Name: SEUNT/JENS/01/0502 — Legal Description: 031 085N 042W

Crop: SBEAN RP — Prac: NON IRR, Type: COMM, Unit: 0001-0005 EU, Sub Unit: 01 1 Unit 0106, Yata: YATA, Yld: 46.0, Share: 1.000, Prior Yld: 48.0 09
Per Spec Case: Limit: 9 60%  Std = 48.0.4  60 = 49.0

| YEAR | PRODUCTION | ACRES | YIELD | APH YLD/DC |
|---|---|---|---|---|
| 1997 | 21038.0 | 441.40 | 48.0 | 48.0 A |
| 1999 | 20897.0 | 468.90 | 46.0 | 46.0 A |
| 2001 | 28383.0 | 468.90 | 56.0 | 56.0 A |
| 2003 | 12853.0 | 548.90 | 23.0 | 24.0 VA |
| 2006 | 0.0 | NP | 0.0 | 50.0 A |
| 2007 | 28280.0 | 530.10 | 53.0 | 53.0 A |
| 2008 | 0.0 | NP | 0.0 | 0.0 A |
| 2009 | 0.0 | NP | 0.0 | 0.0 A |
| 2010 | 34257.0 | 530.10 | 65.0 | 65.0 A |
| 2011 | 0.0 | NP | 0.0 | 0.0 A |

Total: 290.0  APH YLD/DC: 48.3
TA Yield: ____ Calc. Yld: ____ Prelim. Yld: ____ Appr Yld: ____
If selected **: 53.00
Shareholder:

---

### Farm Name: LEONA MEYER/01/0710 — Legal Description: 008 084N 042W 009

Crop: SBEAN RP — Prac: NON IRR, Type: COMM, Unit: 0001-0007 EU, Sub Unit: 01 1 Unit 0107, Yata: YATA, Yld: 45.0, Share: 1.000, Prior Yld: 48.0 09
Per Spec Case: Limit: 9 60%  Std = 44.0.4

| YEAR | PRODUCTION | ACRES | YIELD | APH YLD/DC |
|---|---|---|---|---|
| 1997 | 858.0 | 96.00 | 9.0 | 23.0 A |
| 2000 | 11342.0 | 227.70 | 50.0 | 50.0 A |
| 2002 | 12154.0 | 216.60 | 56.0 | 56.0 A |
| 2004 | 12749.0 | 388.30 | 35.0 | 45.0 A |
| 2006 | 16403.0 | 368.30 | 45.0 | 45.0 A |
| 2007 | 13610.0 | 229.50 | 59.0 | 59.0 A |
| 2008 | 0.0 | NP | 0.0 | 0.0 A |
| 2009 | 20902.0 | 376.60 | 56.0 | 56.0 A |
| 2010 | 0.0 | NP | 0.0 | 0.0 A |
| 2011 | 0.0 | NP | 0.0 | 0.0 A |

Total: 310.0  APH YLD/DC: 44.3
TA Yield: ____ Calc. Yld: ____ Prelim. Yld: ____ Appr Yld: ____
If selected **: 50.00
Shareholder:

---



*1863T813*

Case 5:13-cv-04106-CJW Document 149-1 Filed 03/13/17 Page 3 of 39
Exhibit GG, Pg. 003

*1863781 4*

# Actual Production History Database

**PRODUCERS AG INS- Des Moines**
7601 Office Plaza Dr N, Ste 125
West Des Moines, IA 50266

Policy No.: 19-987-733381
Date: 12/18/12
Page 12 of 19
Crop Year: 2012

**BRUIN FARMS JOINT VENTURE**
**TERRY NIELSEN AGENCY**

Required: Field Review _____   Inspection _____

---

## Farm Name: ELMQUIST SW/01/070 042W

Legal Description: 001 084N 042W
FSN/Tract/Field: 4992

| | |
|---|---|
| Crop | SBEAN RP |
| Prac | NON IRR |
| Type | COMM |
| Unit | 0001-0007 EU |
| Sub Unit | 02  1 Unit 0107 |
| T/Map Area | 03 |
| Class | |
| Options | TA |
| T/Yld | 45.0 |
| Share | 1.000 |
| Prior Yld | 48.0 01 |
| Shareholder: | |

| YEAR | PRODUCTION | ACRES | YIELD | APH YLD/DC |
|---|---|---|---|---|
| 2002 | 0.0 | 0.00 | 0.0 | 0.0 |
| 2003 | 0.0 | 0.00 | 0.0 | 0.0 |
| 2004 | 12749.0 | 368.30 | 35.0 | 35.0 A |
| 2005 | 0.0 | NP | 0.0 | 0.0 |
| 2006 | 16403.0 | 366.30 | 45.0 | 45.0 A |
| 2007 | 0.0 | NP | 0.0 | 0.0 |
| 2008 | 8152.0 | 150.00 | 64.0 | 64.0 A |
| 2009 | 0.0 | NP | 0.0 | 0.0 |
| 2010 | 20902.0 | 376.60 | 56.0 | 56.0 A |
| 2011 | 0.0 | NP | 0.0 | 0.0 |

Per Spec Case: Total — Limit: 1 Reg   Yld Incl: 1
Std = 48.0 1   60 = 48.0
TA Yield: 190.0 ⑨   Calc Yid: 49.1   If selected **:   Prelim. Yid:   Appr Yid: 50.00

---

## Farm Name: DAHMS/01/0803 042W

Legal Description: 001 084N 043W 012
FSN/Tract/Field: 8283

| | |
|---|---|
| Crop | SBEAN RP |
| Prac | NON IRR |
| Type | COMM |
| Unit | 0001-0008 EU |
| Sub Unit | 03  1 Unit 0107 |
| T/Map Area | |
| Class | |
| Options | TA |
| T/Yld | 45.0 |
| Share | 1.000 |
| Prior Yld | 52.0 04 |
| Shareholder: | |

| YEAR | PRODUCTION | ACRES | YIELD | APH YLD/DC |
|---|---|---|---|---|
| 2000 | 4932.0 | 79.70 | 62.0 | 62.0 A |
| 2001 | 750.0 | 12.30 | 61.0 | 61.0 A |
| 2002 | 3693.0 | 73.70 | 50.0 | 50.0 A |
| 2004 | 11006.0 | 280.20 | 39.0 | 39.0 A |
| 2006 | 650.0 | 30.90 | 21.0 | 21.0 A |
| 2007 | 14311.0 | 254.60 | 56.0 | 56.0 A |
| 2008 | 1938.0 | 40.50 | 48.0 | 48.0 A |
| 2009 | 12950.0 | 234.20 | 55.0 | 55.0 A |
| 2010 | 19230.0 | 354.80 | 54.0 | 54.0 A |
| 2011 | 10758.0 | 239.1 | 45.0 | 45.0 A |

Per Spec Case: Total — Limit: 1 Reg   Yld Incl: 1
Std = 48.0 1   60 = 49.0
TA Yield:   Calc Yid: 491.0 ④⑨.①   If selected **:   Prelim. Yid:   Appr Yid: 52.00

---

## Farm Name: THORESON/01/0802 084N 043W

Legal Description: 001 084N 043W
FSN/Tract/Field: 5228

| | |
|---|---|
| Crop | SBEAN RP |
| Prac | NON IRR |
| Type | COMM |
| Unit | 0001-0008 EU |
| Sub Unit | 04 |
| T/Map Area | |
| Class | YATA |
| Options | |
| T/Yld | 45.0 |
| Share | 1.000 |
| Prior Yld | 52.0 04 |
| Shareholder: | |

| YEAR | PRODUCTION | ACRES | YIELD | APH YLD/DC |
|---|---|---|---|---|
| 2000 | 4932.0 | 79.70 | 62.0 A | 62.0 A |
| 2001 | 750.0 | 12.30 | 61.0 A | 61.0 A |
| 2002 | 3693.0 | 73.70 | 50.0 A | 50.0 A |
| 2004 | 11006.0 | 280.20 | 39.0 A | 39.0 A |
| 2006 | 650.0 | 30.80 | 21.0 A | 21.0 A |
| 2007 | 14311.0 | 254.60 | 56.0 A | 56.0 A |
| 2008 | 1938.0 | 40.50 | 48.0 A | 48.0 A |
| 2009 | 12950.0 | 234.20 | 55.0 A | 55.0 A |
| 2010 | 19230.0 | 354.8 | 54.0 A | 54.0 A |
| 2011 | 10758.0 | 239.1 | 45.0 A | 45.0 A |

Per Spec Case: Total — Limit: 9 60%   Yld Incl: 1
Std = 49.0 1   60 = 50.0
TA Yield: ⑥   Calc Yid: 494.0 ④⑨.④   If selected **:   Prelim. Yid:   Appr Yid: 53.00

---

## Farm Name: CHRISMAN/01/08 084N 042W

Legal Description: 006 084N 042W
FSN/Tract/Field: 6265

| | |
|---|---|
| Crop | SBEAN RP |
| Prac | NON IRR |
| Type | COMM |
| Unit | 0001-0008 EU |
| Sub Unit | 04 |
| T/Map Area | |
| Class | |
| Options | TA |
| T/Yld | 45.0 |
| Share | 1.000 |
| Prior Yld | 52.0 04 |
| Shareholder: | |

| YEAR | PRODUCTION | ACRES | YIELD | APH YLD/DC |
|---|---|---|---|---|
| 2000 | 4932.0 | 79.70 | 62.0 A | 62.0 A |
| 2001 | 750.0 | 12.30 | 61.0 A | 61.0 A |
| 2002 | 3693.0 | 73.70 | 50.0 A | 50.0 A |
| 2004 | 11006.0 | 280.20 | 39.0 A | 39.0 A |
| 2006 | 650.0 | 30.80 | 21.0 A | 21.0 A |
| 2007 | 14311.0 | 254.60 | 56.0 A | 56.0 A |
| 2008 | 1938.0 | 40.50 | 48.0 A | 48.0 A |
| 2009 | 12950.0 | 234.20 | 55.0 A | 55.0 A |
| 2010 | 19230.0 | 354.80 | 54.0 A | 54.0 A |
| 2011 | 10758.0 | 239.1 | 45.0 A | 45.0 A |

Per Spec Case: Total — Limit: 1 Reg   Yld Incl: 1
Std = 49.0 1   60 = 49.0
TA Yield:   Calc Yid: 491.0   If selected **:   Prelim. Yid:   Appr Yid: 52.00

FFIC 0033

PRO AG (logo)

PRODUCERS AG INS - Des Moines
7601 Office Plaza Dr N, Ste 125
West Des Moines, IA 50266

Required: Field Review    Inspection

Actual Production History Database
Policy No.: 19-987-733381
Date: 12/18/12    Page 13 of 19
Crop Year: 2012

TERRY NIELSEN AGENCY

BRUIN FARMS JOINT VENTURE

## Block 1 — Farm Name: THORESON 40'S/0105 — FSN/Tract/Field: 5228

Crop: SBEAN RP | Prac: NON IRR | Type: COMM | Unit: 0001-0009 EU | Sub Unit: 02
T/Map Area: | Class: TA | Options: | TA: | Yld: 45.0 | Share: 1.000 | Prior Yld: 48.0 04

| YEAR | PRODUCTION | ACRES | YIELD | APH YLD/DC |
|---|---|---|---|---|
| 1995 | 1539.0 | 30.00 | 51.0 | 51.0 |
| 1996 | 6595.0 | 155.00 | 43.0 | 43.0 |
| 1997 | 11028.0 | 222.10 | 50.0 | 50.0 |
| 1998 | 16229.0 | 295.90 | 55.0 | 55.0 |
| 2000 | 16897.0 | 298.40 | 57.0 | 57.0 |
| 2002 | 16692.0 | 312.90 | 53.0 | 53.0 |
| 2004 | 12331.0 | 364.30 | 34.0 | 34.0 |
| 2006 | 11999.0 | 364.30 | 33.0 | 33.0 |
| 2008 | 13464.4 | 299.10 | 45.0 | 45.0 |
| 2010 | 20255.0 | 364.30 | 56.0 | 56.0 |

Std = 48.0 1
Per Spec Case: Limit: 1 Reg | Total: 53.00 | TA Yield | Calc. Yld: | Prelim. Yld: | Appr Yld:
If selected **: | 60 = 48.0 | Yld Incl: 1
Legal Description: 002 084N 043W, 035 085N 043W

## Block 2 — Farm Name: COLLINS (LC) 160 — FSN/Tract/Field: 4849

Crop: SBEAN RP | Prac: NON IRR | Type: COMM | Unit: 0001-0013 EU | Sub Unit: J Unit 0113 2005
Class: | Options: | TA: YATA | Yld: 45.0 | Share: 1.000 | Prior Yld: 47.0 04

| YEAR | PRODUCTION | ACRES | YIELD | APH YLD/DC |
|---|---|---|---|---|
| 2001 | 3086.0 | 144.60 | 21.0 | 23.0 YA |
| 2003 | 6538.0 | 144.90 | 45.0 | 45.0 YA |
| 2004 | 0.0 | NP | 0.0 | 0.0 |
| 2005 | 9433.0 | 143.60 | 66.0 | 66.0 A |
| 2006 | 0.0 | NP | 0.0 | 0.0 |
| 2007 | 8394.4 | 142.40 | 59.0 | 59.0 |
| 2008 | 0.0 | NP | 0.0 | 0.0 |
| 2009 | 6281.0 | 142.40 | 44.0 | 44.0 |
| 2010 | 0.0 | NP | 0.0 | 0.0 |
| 2011 | 6014.3 | 142.4 | 42.0 | 42.0 |

Std = 48.0 1
Per Spec Case: Limit: 1 Reg | Total: 277.0 | TA Yield | Calc. Yld: | Prelim. Yld: | Appr Yld:
If selected **: | 60 = 47.0 | Yld Incl: 1 | 49.00
Legal Description: 002 085N 043W

## Block 3 — Farm Name: COLLINS HWY 011 — FSN/Tract/Field: 230

Crop: SBEAN RP | Prac: NON IRR | Type: COMM | Unit: 0001-0014 EU | Sub Unit: 01
Class: | Options: | TA: | Yld: 44.0 | Share: 1.000 | Prior Yld: 43.0 04

| YEAR | PRODUCTION | ACRES | YIELD | APH YLD/DC |
|---|---|---|---|---|
| 2002 | 0.0 | 0.00 | 0.0 | 0.0 |
| 2003 | 0.0 | 0.00 | 0.0 | 0.0 |
| 2004 | 0.0 | 0.00 | 0.0 | 0.0 |
| 2005 | 5367.0 | 107.40 | 50.0 | 50.0 |
| 2006 | 0.0 | NP | 0.0 | 0.0 |
| 2007 | 5143.6 | 106.40 | 48.0 | 48.0 |
| 2008 | 0.0 | NP | 0.0 | 0.0 |
| 2009 | 4658.0 | 105.60 | 44.0 | 44.0 |
| 2010 | 4658.0 | 102.00 | 62.0 | 62.0 |
| 2011 | 4683.3 | 105.6 | 43.0 | 43.0 |

Std = 40.0 4
Per Spec Case: Limit: 4 N/A | Total: 247.0 | TA Yield 44.00 | Calc. Yld: (circled handwritten "477.0") | Prelim. Yld: | Appr Yld:
If selected **: | 60 = 40.0 | Yld Incl: 4
Legal Description: 009 085N 043W

(handwritten annotations: circled "477.0" and circled "477")

## Block 4 — Farm Name: HAVICK (BRYAN) — FSN/Tract/Field: 231

Crop: SBEAN RP | Prac: NON IRR | Type: COMM | Unit: 0001-0011 EU | Sub Unit: J Unit 0111 1999
Class: | Options: | TA: | Yld: | Share: 1.000 | Prior Yld: 43.0 09

| YEAR | PRODUCTION | ACRES | YIELD | APH YLD/DC |
|---|---|---|---|---|
| 1996 | 5632.0 | 130.00 | 43.0 | 43.0 |
| 1997 | 5927.0 | 130.00 | 46.0 | 46.0 |
| 1998 | 17130.0 | 338.70 | 51.0 | 51.0 |
| 2001 | 1887.0 | 113.70 | 14.0 | 14.0 |
| 2003 | 3582.0 | 113.70 | 32.0 | 32.0 |
| 2005 | 5715.0 | 113.70 | 50.0 | 50.0 |
| 2007 | 4259.0 | 113.70 | 37.0 | 37.0 |
| 2009 | 5800.3 | 111.50 | 52.0 | 52.0 |
| 2011 | 2792.6 | 111.5 | 25.0 | 25.0 |

Std = 48.0 1
Per Spec Case: Limit: 1 Reg | Total: 395.0 | TA Yield | Calc. Yld: | Prelim. Yld: | Appr Yld:
If selected **: | 60 = 40.0 | Yld Incl:
Legal Description: 021 085N 042W

*1863781S*

FFIC 0034

PRODUCERS AG INS - Des Moines
7601 Office Plaza Dr N, Ste 125
West Des Moines, IA 50266

Actual Production History Database
Policy No : 19-987-733381
Date : 12/18/12
Page 14 of 19

Required: Field Review ____   Inspection ____
Crop Year: 2012

TERRY NIELSEN AGENCY

BRUHN FARMS JOINT VENTURE

## Block 1

| | |
|---|---|
| Crop | SBEAN RP |
| Prac | NON IRR |
| Type | COMM |
| Unit | 0001-0014 EU |
| Sub Unit | C2 |
| T/Map Area | |
| Class | |
| Options | TA |
| Tyld | 46.0 |
| Share | 1.000 |
| Prior Yld | 51.0 04 |
| Shareholder | |
| Legal Description | 009 085N 043W |
| FSN/Tract/Field | INGRAM011402 |

| YEAR | PRODUCTION | ACRES | YIELD | APH YLD/DC |
|---|---|---|---|---|
| 2002 | 0.0 | 0.00 | 0.0 | 0.0 |
| 2003 | 0.0 | 0.00 | 0.0 | 0.0 |
| 2004 | 0.0 | 107.40 | 0.0 | 0.0 |
| 2005 | 5857.0 | 107.40 | 50.0 | 50.0 |
| 2006 | 0.0 | NP | 0.0 | 0.0 |
| 2007 | 5143.6 | 108.40 | 48.0 | 48.0 |
| 2008 | 0.0 | NP | 0.0 | 0.0 |
| 2009 | 4859.0 | 105.80 | 44.0 | 44.0 |
| 2010 | 6304.0 | 102.00 | 62.0 | 62.0 |
| 2011 | 4583.3 | 105.6 | 43.0 | 43.0 |

Std = 48.0 1   Limit: 1 Reg   Yld Incl: 1
60 = 49.0
Total 51.00   Per Spec Case:   TA Yield   Calc. Yld: 247.0   If selected **:   Prelim. Yld:   Appr Yld:
(circled: 12)   (circled APH: 49.4)

## Block 2

| | |
|---|---|
| Crop | SBEAN RP |
| Prac | NON IRR |
| Type | COMM |
| Unit | 0001-0018 EU |
| Sub Unit | 1 Unit 0116 2005 |
| T/Map Area | |
| Class | |
| Options | YATA |
| Tyld | 46.0 |
| Share | 1.000 |
| Prior Yld | 51.0 09 |
| Legal Description | 004 085N 043W 006 008 |
| FSN/Tract/Field | 5264 |
| Farm Name | BENNETT/WBURY STE |

| YEAR | PRODUCTION | ACRES | YIELD | APH YLD/DC |
|---|---|---|---|---|
| 2002 | 26532.0 | 1378.70 | 18.0 | 23.0 |
| 2003 | 81298.4 | 1304.10 | 62.0 | 62.0 |
| 2004 | 77721.8 | 1311.20 | 59.0 | 59.0 |
| 2005 | 0.0 | NP | 0.0 | 0.0 |
| 2006 | 66714.2 | 1311.20 | 51.0 | 51.0 |
| 2007 | 66479.5 | 1274.30 | 52.0 | 52.0 |
| 2008 | 0.0 | NP | 0.0 | 0.0 |
| 2009 | 0.0 | 1274.3 | 0.0 | 0.0 |
| 2010 | 75915.4 | 1274.3 | 60.0 | 60.0 |
| 2011 | 0.0 | NP | 0.0 | 0.0 |

Std = 50.0 4   Limit: 9 60%   Yld Incl: 4
60 = 51.0
Total 302.0   51.00   Per Spec Case:   TA Yield   Calc. Yld:   If selected **:   Prelim. Yld:
(circled: 13)   (circled APH: 50.3)

## Block 3

| | |
|---|---|
| Crop | SBEAN RP |
| Prac | NON IRR |
| Type | COMM |
| Unit | 0001-0019 EU |
| Sub Unit | 1 Unit 0116 2005 |
| T/Map Area | |
| Class | |
| Options | YATA |
| Tyld | 45.0 |
| Share | 1.000 |
| Prior Yld | 51.0 09 |
| Legal Description | 016 085N 043W |
| FSN/Tract/Field | 4850 |
| Farm Name | COLLINS SQ, 160 PO |

| YEAR | PRODUCTION | ACRES | YIELD | APH YLD/DC |
|---|---|---|---|---|
| 2001 | 2717.0 | 124.30 | 22.0 | 24.0 |
| 2002 | 354.0 | 30.00 | 12.0 | 12.0 |
| 2003 | 7221.0 | 150.00 | 48.0 | 48.0 |
| 2004 | 6392.0 | 153.60 | 42.0 | 42.0 |
| 2005 | 0.0 | NP | 0.0 | 0.0 |
| 2006 | 8352.0 | 146.60 | 57.0 | 57.0 |
| 2007 | 0.0 | NP | 0.0 | 0.0 |
| 2008 | 7300.0 | 146.60 | 60.0 | 60.0 |
| 2009 | 0.0 | 284.0 | 0.0 | 0.0 |
| 2010 | 0.0 | NP | 0.0 | 0.0 |

Std = 40.0 4   Limit: 9 60%   Yld Incl: 4
60 = 42.0
Total 280.0   45.00   Per Spec Case:   TA Yield   Calc. Yld:   If selected **:   Prelim. Yld:   Appr Yld:
(circled: 14)

## Block 4

| | |
|---|---|
| Crop | SBEAN RP |
| Prac | NON IRR |
| Type | COMM |
| Unit | 0001-0019 EU |
| Sub Unit | 01 1 Unit 0116 2005 |
| Options | YATA |
| Tyld | 45.0 |
| Share | 1.000 |
| Prior Yld | 49.0 09 |
| FSN/Tract/Field | 8257 |
| Farm Name | STOCKFLETH |

| YEAR | PRODUCTION | ACRES | YIELD | APH YLD/DC |
|---|---|---|---|---|
| 2001 | 15024.0 | 279.60 | 54.0 | 54.0 |
| 2002 | 5837.0 | 279.60 | 20.0 | 24.0 |
| 2003 | 0.0 | NP | 0.0 | 0.0 |
| 2004 | 0.0 | NP | 0.0 | 0.0 |
| 2005 | 0.0 | NP | 0.0 | 0.0 |
| 2006 | 0.0 | NP | 0.0 | 0.0 |
| 2007 | 13973.9 | 257.70 | 54.0 | 54.0 |
| 2008 | 0.0 | NP | 0.0 | 0.0 |
| 2009 | 0.0 | 146.60 | 0.0 | 0.0 |
| 2010 | 18422.7 | 297.70 | 62.0 | 62.0 |
| 2011 | 0.0 | NP | 0.0 | 0.0 |

Std = 48.0 4   Limit: 9 60%   Yld Incl: 4
60 = 49.0
Total 190.0   52.00   Per Spec Case:   TA Yield   Calc. Yld:   If selected **:   Prelim. Yld:   Appr Yld:
(circled: 47.5)

*18637816*

FFIC 0035

PRODUCERS AG INS- Des Moines
7601 Office Plaza Dr N, Ste 125
West Des Moines, IA 50266

Required: Field Review ____  Inspection ____  Crop Year: 2012

**BRUIN FARMS JOINT VENTURE**

**TERRY NIELSEN AGENCY**

FFIC 0036

---

### Farm Name: BARNETT — FSN/Tract/Field: 6285 — Legal Description: 023 084N 042W

Crop: SBEAN RP · Prac: NON/IRR · Type: COMM · Unit: 0001-0019 EU · Sub Unit: 01 / 02 · Options: TAYA · T/Yld: 45.0 · Share: 1.000 · Prior Yld: 0.0 · Std = 48.0.4 · 60 = 49.0 · Limit 9 80% · Yld Incl: 4 · Per Spec Case: 52.00

| Year | Production | Acres | Yield | APH YLD/DC |
|---|---|---|---|---|
| 2001 | 15024.0 | 279.6 | 54.0 | 54.0 YA |
| 2003 | 5537.0 | 279.6 | 20.0 | 24.0 YA |
| 2004 | 0.0 | NP | 0.0 | 0.0 |
| 2005 | 0.0 | NP | 0.0 | 0.0 |
| 2006 | 0.0 | NP | 0.0 | 0.0 |
| 2007 | 13972.9 | 257.7 | 54.0 | 54.0 |
| 2008 | 0.0 | NP | 0.0 | 0.0 |
| 2009 | 0.0 | NP | 0.0 | 0.0 |
| 2010 | 16422.7 | 264.0 | 62.0 | 62.0 YA |
| 2011 | 0.0 | 0.0 | 0.0 | 0.0 |

Total TA Yield: 190.0 (14) · If selected **: 47.5 · Calc Yld: · Prelim Yld: · Appr Yld:

---

### Farm Name: WELLS/012701 — FSN/Tract/Field: 6261 — Legal Description: 023 084N 043W 026, 035 084N 043W

Crop: SBEAN RP · Prac: NON/IRR · Type: COMM · Unit: 0001-0027 EU · Sub Unit: 01 · Options: YATA · T/Yld: 45.0 · Share: 1.000 · Prior Yld: 47.0 09 · Std = 47.0.4 · 60 = 49.0 · Limit 9 80% · Yld Incl: 4 · Per Spec Case: 376.0

| Year | Production | Acres | Yield | APH YLD/DC |
|---|---|---|---|---|
| 2001 | 10875.0 | 857.90 | 12.0 | 24.0 YA |
| 2003 | 0.0 | NP | 0.0 | 0.0 |
| 2004 | 0.0 | NP | 0.0 | 0.0 |
| 2005 | 9924.0 | 216.40 | 46.0 | 46.0 |
| 2006 | 50246.0 | 1166.80 | 43.0 | 43.0 |
| 2007 | 430.0 | 6.00 | 72.0 | 72.0 |
| 2008 | 48591.0 | 870.10 | 56.0 | 56.0 |
| 2009 | 24979.0 | 543.70 | 46.0 | 46.0 |
| 2010 | 41332.1 | 965.5 | 43.0 | 43.0 |
| 2011 | 29105.0 | 504.5 | 58.0 | 58.0 |

Total TA Yield: (16) · If selected **: 47.0 · Calc Yld: · Prelim Yld: · Appr Yld: · 51.00

---

### Farm Name: ROLLIE — FSN/Tract/Field: 5756 — Legal Description: 007 085N 043W 006 018

Crop: SBEAN RP · Prac: NON/IRR · Type: COMM · Unit: 0001-0020 EU · Sub Unit: 01 / 02 · Options: YATA · T/Yld: 45.0 · Share: 1.000 · Prior Yld: 43.0 09 · Std = 40.0.4 · 60 = 43.0 · Limit 9 80% · Yld Incl: 4 · Per Spec Case: 201.0

| Year | Production | Acres | Yield | APH YLD/DC |
|---|---|---|---|---|
| 2002 | 3068.0 | 223.50 | 14.0 | 14.0 YA |
| 2003 | 13043.0 | 228.60 | 57.0 | 57.0 |
| 2004 | 0.0 | NP | 0.0 | 0.0 |
| 2005 | 4496.0 | 223.50 | 20.0 | 20.0 |
| 2006 | 0.0 | NP | 0.0 | 0.0 |
| 2007 | 430.0 | 6.0 | 72.0 | 72.0 |
| 2008 | 11147.0 | 206.80 | 53.0 | 53.0 |
| 2009 | 0.0 | NP | 0.0 | 0.0 |
| 2010 | 12393.7 | 217.3 | 57.0 | 57.0 |
| 2011 | 0.0 | 0.0 | 0.0 | 0.0 |

Total TA Yield: (15) · If selected **: 470.2 · Calc Yld: · Prelim Yld: · Appr Yld: · 46.00

---

### Farm Name: WELLS — FSN/Tract/Field: 6281 — Legal Description: 023 084N 043W 026, 035 084N 043W 038

Crop: SBEAN RP · Prac: NON/IRR · Type: COMM · Unit: 0001-0027 EU · Sub Unit: 02 · Options: YATA · T/Yld: 45.0 · Share: 1.000 · Prior Yld: 47.0 09 · Std = 47.0.4 · 60 = 49.0 · Limit 9 80% · Yld Incl: 4 · Per Spec Case: 376.0

| Year | Production | Acres | Yield | APH YLD/DC |
|---|---|---|---|---|
| 2002 | 10875.0 | 857.9 | 12.0 | 24.0 YA |
| 2003 | 0.0 | NP | 0.0 | 0.0 |
| 2004 | 0.0 | NP | 0.0 | 0.0 |
| 2005 | 9924.0 | 216.4 | 46.0 | 46.0 |
| 2006 | 50246.0 | 1166.8 | 43.0 | 43.0 |
| 2007 | 430.0 | 6.0 | 72.0 | 72.0 |
| 2008 | 48591.0 | 870.1 | 56.0 | 56.0 |
| 2009 | 24979.0 | 543.7 | 46.0 | 46.0 |
| 2010 | 41332.1 | 985.5 | 43.0 | 43.0 |
| 2011 | 29105.0 | 504.9 | 58.0 | 58.0 |

Total TA Yield: 376.0 (16) · If selected **: 470 · Calc Yld: · Prelim Yld: · Appr Yld: · 51.0

---

*1863781 7*

Case 5:13-cv-04106-CJW Document 149-1 Filed 03/13/17 Page 7 of 39
Exhibit GG, Pg. 007



PRODUCERS AG INS- Des Moines
7601 Office Plaza Dr N, Ste 125
West Des Moines, IA 50266

FA PRO / AG PRO

Required:    Field Review ___    Inspection ___

TERRY NIELSEN AGENCY

**BRUHN FARMS JOINT VENTURE**

Shareholder:

| Crop | SBEAN RP | YEAR | PRODUCTION | ACRES | YIELD | APH YLD/DC |
|---|---|---|---|---|---|---|
| Prac | NON IRR | 2002 | 110.0 | 11.00 | 10.0 | 50.0 YA |
| Type | COMM | 2003 | 950.0 | 18.90 | 50.0 | 50.0 A |
| Unit | 0001-0028 EU | 2004 | 700.0 | 13.10 | 53.0 | 53.0 A |
| Sub Unit | 01   1 Unit 0128 | 2005 | 1077.0 | 18.90 | 57.0 | 57.0 A |
| T/MAp Area | | 2006 | 850.0 | 13.10 | 50.0 | 50.0 A |
| Class | | 2007 | 0.0 | NP | 0.0 | 0.0 |
| Options | | 2008 | 0.0 | NP | 0.0 | 0.0 |
| Yield | 45.0 | 2009 | 0.0 | NP | 0.0 | 0.0 |
| Share | 1.000 | 2010 | 1079.7 | 19.2 | 56.0 | 56.0 A |
| Prior Yld | 48.0  09 | 2011 | 0.0 | NP | 0.0 | 0.0 |

Std = 48.0    90 = 48.0

Legal Description: 023 085N 042W
FSN/Tract/Field: 4778
Farm Name: CALVIN'S ACREAGE/A

Per Spec Case:
Limit @ 60%    Std = 46.0 4    Yld Ind: 4

| | Total |
|---|---|
| TA Yield | 52.00 |
| If selected **: | |
| Calc. Yld: | |
| Prelim. Yld: | 48.00 |
| Appr Yld: | |

---

**SBEAN RP**

| Crop | SBEAN RP | YEAR | PRODUCTION | ACRES | YIELD | APH YLD/DC |
|---|---|---|---|---|---|---|
| Prac | NON IRR | 2002 | 110.0 | 11.00 | 10.0 | 50.0 YA |
| Type | COMM | 2003 | 6872.0 | 146.00 | 47.0 | 47.0 A |
| Unit | 0001-0029 EU | 2004 | 0.0 | NP | 0.0 | 0.0 |
| Sub Unit | 1 Unit 0129 | 2005 | 0.0 | NP | 0.0 | 0.0 |
| T/MAp Area | | 2006 | 6280.0 | 151.73 | 41.0 | 41.0 A |
| Class | | 2007 | 0.0 | NP | 0.0 | 0.0 |
| Options | | 2008 | 8818.8 | 152.20 | 45.0 | 45.0 A |
| Yield | 45.0 | 2009 | 0.0 | NP | 0.0 | 0.0 |
| Share | 1.000 | 2010 | 7436.4 | 152.2 | 49.0 | 49.0 A |
| Prior Yld | 48.0  01 | 2011 | 0.0 | NP | 0.0 | 0.0 |

Std = 46.0 1    60 = 48.0

Legal Description: 023 085N 042W
FSN/Tract/Field: 4777
Farm Name: WIEBERS

Per Spec Case:
Limit @ 60%    Std = 46.0 4    Yld Ind: 4

| | Total |
|---|---|
| TA Yield | 52.00 |
| If selected **: | |
| Calc. Yld: | |
| Prelim. Yld: | 48.00 |
| Appr Yld: | |



*1863781B*

---

**SBEAN RP**

| Crop | SBEAN RP | YEAR | PRODUCTION | ACRES | YIELD | APH YLD/DC |
|---|---|---|---|---|---|---|
| Prac | NON IRR | 2002 | 110.0 | 11.00 | 10.0 | 50.0 YA |
| Type | COMM | 2003 | 950.0 | 18.9 | 50.0 | 50.0 A |
| Unit | 0001-0028 EU | 2004 | 700.0 | 13.1 | 53.0 | 53.0 A |
| Sub Unit | 02 | 2005 | 1077.0 | 18.9 | 57.0 | 57.0 A |
| T/MAp Area | | 2006 | 850.0 | 13.1 | 50.0 | 50.0 A |
| Class | | 2007 | 0.0 | NP | 0.0 | 0.0 |
| Options | | 2008 | 0.0 | NP | 0.0 | 0.0 |
| Yield | 45.0 | 2009 | 0.0 | NP | 0.0 | 0.0 |
| Share | 1.000 | 2010 | 1079.7 | 19.2 | 56.0 | 56.0 A |
| Prior Yld | 58.0  01 | 2011 | 0.0 | NP | 0.0 | 0.0 |

Std = 58.0

Legal Description: 026 085N 043W 023

Per Spec Case:
Limit @ 60%    Std = 58.0 1    Yld Ind: 1

| | Total |
|---|---|
| TA Yield | 278.00 |
| If selected **: | |
| Calc. Yld: | |
| Prelim. Yld: | |
| Appr Yld: | |

---

**SBEAN RP**

| Crop | SBEAN RP | YEAR | PRODUCTION | ACRES | YIELD | APH YLD/DC |
|---|---|---|---|---|---|---|
| Prac | NON IRR | 2002 | 0.0 | 0.00 | 0.0 | 50.0 YA |
| Type | COMM | 2003 | 0.0 | 0.00 | 0.0 | 50.0 A |
| Unit | 0001-0030 EU | 2004 | 961.0 | 15.00 | 84.0 | 84.0 A |
| Sub Unit | 1 Unit 0130 | 2005 | 16242.0 | 285.70 | 57.0 | 57.0 A |
| T/MAp Area | | 2006 | 0.0 | NP | 0.0 | 0.0 |
| Class | | 2007 | 15126.7 | 297.00 | 51.0 | 51.0 A |
| Options | | 2008 | 17897.0 | 297.00 | 60.0 | 60.0 A |
| Yield | 45.0 | 2009 | 0.0 | NP | 0.0 | 0.0 |
| Share | 1.000 | 2010 | 16884.9 | 294.9 | 58.0 | 58.0 A |
| Prior Yld | 58.0  01 | 2011 | 0.0 | NP | 0.0 | 0.0 |

Std = 58.0    60 = 58.0

Legal Description: 026 085N 043W 023
FSN/Tract/Field: 8226
Farm Name: THORESON HOME

Per Spec Case:
Limit @ 60%    Std = 58.0 1    Yld Ind: 1

| | Total |
|---|---|
| TA Yield | 276.00 |
| If selected **: | |
| Calc. Yld: | |
| Prelim. Yld: | 290.00 |
| Appr Yld: | |

FFIC 0037

PRODUCERS AG INS- Des Moines
7601 Office Plaza Dr N, Ste 125
West Des Moines, IA 50266

Required: Field Review    Inspection

TERRY NIELSEN AGENCY

BRUIN FARMS JOINT VENTURE

## Farm Name: LINTIN — FSN/Tract/Field: 6291

| Crop | SBEAN RP | YEAR | PRODUCTION | ACRES | YIELD | APH YLD/DC |
|---|---|---|---|---|---|---|
| Prac | NON IRR | 2002 | 0.0 | NP | 0.0 | 0.0 |
| Type | COMM | 2003 | 0.0 | NP | 0.0 | 0.0 |
| Unit | 0001-0031 EU | 2004 | 0.0 | 0.00 | 45.0 | 45.0 |
| Sub Unit | 1 Unit 0134 | 2005 | 0.0 | 150.20 | 37.0 | 37.0 A |
| T/Map Area | | 2006 | 5492.0 | | | |
| Class | | 2007 | | NP | | 0.2 |
| Options | TA | 2008 | 6153.6 | 147.40 | 42.0 | 42.0 A |
| T/Yld | 46.0 | 2009 | 0.0 | NP | 0.0 | 0.2 Tyd |
| Share | 1.000 | 2010 | 7385.4 | 145.9 | 51.0 | 51.0 Share |
| Prior Yld | 44.0  01 | 2011 | 0.0 | NP | 0.0 | 0.2 Prior Yld |

Per Spec Case: Total 175.0
Limit: 1 Reg  TA Yield
Yld Incl: 1  If selected **:  Calc Yld:  Prelim Yld:  Appr Yld:
60 = 44.0    Std = 44.0  45.00    43.8

(circled annotations: "10.2", "5 a 5")

Legal Description: 006 084N 043W

## Farm Name: BERKENPAS — FSN/Tract/Field: 3861

| Crop | SBEAN RP | YEAR | PRODUCTION | ACRES | YIELD | APH YLD/DC |
|---|---|---|---|---|---|---|
| Prac | NON IRR | 2002 | 0.0 | NP | 0.0 | 0.0 |
| Type | COMM | 2003 | 0.0 | NP | 0.0 | 0.0 |
| Unit | 0001-0034 EU | 2004 | 0.0 | 0.00 | 45.0 | 45.0 |
| Sub Unit | 1 Unit 0134 | 2005 | 0.0 | 0.00 | 45.0 | 45.0 |
| T/Map Area | | 2006 | 3102.0 | 68.40 | 45.0 | 45.0 |
| Class | | 2007 | | | 55.0 | 55.0 |
| Options | TA | 2008 | 0.0 | NP | 0.0 | 0.0 |
| T/Yld | 46.0 | 2009 | 0.0 | NP | 0.0 | 0.0 |
| Share | 1.000 | 2010 | 7223.7 | 123.5 | 58.0 | 58.0 |
| Prior Yld | 58.0  01 | 2011 | 0.0 | NP | 0.0 | 0.0 |

Per Spec Case: Total 203.0
Limit: 1 Reg  TA Yield
Yld Incl: 1  If selected **:  Calc Yld:  Prelim Yld:  Appr Yld:
60 = 51.0    Std = 51.0  51.0

Legal Description:

## Farm Name: BENNETT/CARLA — FSN/Tract/Field: 6261

| Crop | SBEAN RP | YEAR | PRODUCTION | ACRES | YIELD | APH YLD/DC |
|---|---|---|---|---|---|---|
| Prac | NON IRR | 2002 | 0.0 | NP | 0.0 | 0.0 |
| Type | COMM | 2003 | 0.0 | NP | 0.0 | 0.0 |
| Unit | 0001-0033 EU | 2004 | 0.0 | 0.00 | 45.0 | 45.0 |
| Sub Unit | 1 Unit 0133 | 2005 | 5603.0 | 140.10 | 40.0 | 40.0 |
| T/Map Area | | 2006 | | 0.00 | | |
| Class | | 2007 | | | | |
| Options | TA | 2008 | 7088.0 | 152.90 | 46.0 | 46.0 |
| T/Yld | 46.0 | 2009 | 0.0 | NP | 0.0 | 0.0 |
| Share | 1.000 | 2010 | | 152.9 | 40.0 | 40.0 |
| Prior Yld | 44.0  01 | 2011 | 0.0 | NP | 0.0 | 0.0 |

Per Spec Case: Total 171.0
Limit: 1 Reg  TA Yield
Yld Incl: 1  If selected **:  Calc Yld:  Prelim Yld:  Appr Yld:
60 = 43.0    Std = 43.0  44.00    43.8

(circled annotation: "IP")

Legal Description: 003 085N 043W

## Farm Name: LEO — FSN/Tract/Field: 2123

| Crop | SBEAN RP | YEAR | PRODUCTION | ACRES | YIELD | APH YLD/DC |
|---|---|---|---|---|---|---|
| Prac | NON IRR | 2002 | 0.0 | NP | 0.0 | 0.0 |
| Type | COMM | 2003 | 0.0 | NP | 0.0 | 0.0 |
| Unit | 0001-0035 EU | 2004 | 0.0 | 0.00 | 45.0 | 45.0 |
| Sub Unit | 1 Unit 0133 | 2005 | 0.0 | 0.00 | 45.0 | 45.0 |
| T/Map Area | | 2006 | 0.0 | 0.00 | 45.0 | 45.0 |
| Class | | 2007 | | | 51.0 | 51.0 |
| Options | TA | 2008 | 6147.7 | 120.00 | 51.0 | 51.0 |
| T/Yld | 46.0 | 2009 | 0.0 | | | 61.0 |
| Share | 1.000 | 2010 | 7287.4 | 120.0 | 61.0 | 61.0 |
| Prior Yld | 51.0  01 | 2011 | 0.0 | NP | 0.0 | 0.0 |

Per Spec Case: Total 202.0
Limit: 1 Reg  TA Yield
Yld Incl: 1  If selected **:  Calc Yld:  Prelim Yld:  Appr Yld:
60 = 51.0    Std = 51.0  51.0

(circled annotation: "56")

Legal Description: 014 085N 043W

FFIC 0038



*18637819*

PRODUCERS AG INS - Des Moines
7601 Office Plaza Dr N, Ste 125
West Des Moines, IA 50266

PAPRO

Required: Field Review _____ Inspection _____

## BRUIN FARMS JOINT VENTURE

| | | YEAR | PRODUCTION | ACRES | YIELD | APH YLD/DC |
|---|---|---|---|---|---|---|
| Crop | SBEAN RP | 2002 | 0.0 | 0.00 | 0.0 | 0.0 |
| Prac | NON IRR | 2003 | 0.0 | 0.00 | 0.0 | 0.0 |
| Type | COMM | 2004 | 0.0 | 0.00 | 0.0 | 0.0 |
| Unit | 0001-0038 EU | 2005 | 0.0 | 0.00 | 0.0 | 0.0 |
| Sub Unit | 1 Unit 0138 | 2006 | 0.0 | 0.00 | 0.0 | 0.0 |
| T/Map Area | | 2007 | 0.0 | 0.00 | 0.0 | 0.0 |
| Class | | 2008 | 0.0 | 0.00 | 51.0 | 51.0 L |
| Options | TA | 2008 | 0.00 | 0.00 | 42.0 | 42.0 L |
| Tyld | 51.0 | 2009 | 3080.0 | 72.30 | 42.0 | 42.0 L |
| Share | 1.000 | 2010 | 0.0 | 0.00 | 0.0 | 0.0 |
| Prior Yld | 46.0 01 | 2011 | 3717.3 | 72.2 NP | 51.0 | 51.0 L Prior Yld: |

Legal Description: 008 082N 042W
FSN/Tract/Field: 1813
Farm Name: CHAMBERS
Std = 49.0 1
60 = 49.0

Per Spec Case: TA Yield — Total 195.0
Limit: 1 Reg — If selected **: 48.8
Yld Ind: 1 — Appr Yld: Calc Yld: 49.0 48.00
Shareholder:

## TERRY NIELSEN AGENCY

| | | YEAR | PRODUCTION | ACRES | YIELD | APH YLD/DC |
|---|---|---|---|---|---|---|
| Crop | SBEAN RP | 2002 | 0.0 | 0.00 | 0.0 | 0.0 |
| Prac | NON IRR | 2003 | 0.0 | 0.00 | 0.0 | 0.0 |
| Type | COMM | 2004 | 0.0 | 0.00 | 0.0 | 0.0 |
| Unit | 0001-0037 EU | 2005 | 0.0 | 0.00 | 0.0 | 0.0 |
| Sub Unit | Init 010037 | 2006 | 0.0 | 0.00 | 0.0 | 0.0 |
| T/Map Area | | 2007 | 0.0 | 0.00 | 0.0 | 0.0 |
| Class | | 2008 | 0.0 | 0.00 | 51.0 | 51.0 L |
| Options | TA | 2008 | 0.00 | 0.00 | 51.0 | 51.0 L |
| Tyld | 51.0 | 2009 | 0.0 | 0.00 | 0.0 | 0.0 |
| Share | 1.000 | 2010 | 22961.0 | 370.60 | 62.0 | 62.0 L |
| Prior Yld | 50.0 01 | 2011 | 0.0 | NP | 0.0 | 51.0 L Prior Yld: |

Legal Description: 027 086N 044W
FSN/Tract/Field: 5881
Farm Name: MCMASTER
Std = 54.0 1
80 = 54.0

Per Spec Case: TA Yield — Total 215.0
Limit: 1 Reg — If selected **:
Yld Ind: 1 — Calc Yld: Prelim. Yld: Appr Yld: 54.0 54.00
Shareholder:

## [third section]

| | | YEAR | PRODUCTION | ACRES | YIELD | APH YLD/DC |
|---|---|---|---|---|---|---|
| Crop | SBEAN RP | 2002 | 0.0 | 0.0 | 0.0 | 0.0 |
| Prac | NON IRR | 2003 | 0.0 | 0.0 | 0.0 | 0.0 |
| Type | COMM | 2004 | 0.0 | 0.0 | 0.0 | 0.0 |
| Unit | 0001-0038 EU | 2005 | 0.0 | 0.0 | 0.0 | 0.0 |
| Sub Unit | | 2006 | 0.0 | 0.0 | 0.0 | 0.0 |
| T/Map Area | | 2007 | 0.0 | 0.0 | 51.0 | 51.0 L |
| Class | | 2008 | 0.0 | 0.0 | 51.0 | 51.0 L |
| Options | 51.0 | 2009 | 0.0 | 0.0 | 51.0 | 51.0 L |
| Tyld | 51.0 | 2010 | 0.0 | 0.0 | 51.0 | 51.0 L |
| Share | 1.000 | 2011 | 0.0 | 0.0 | 51.0 | 51.0 L |
| Prior Yld | 0.0 | | | | | |

Legal Description: 004 086N 044W
FSN/Tract/Field: 6148
Farm Name: ROLLIE / LOUNSBURY
Std = 51.0 4

Per Spec Case: Total 204.0
Limit: 4 — Prelim. Yld:
Yld Ind: 4 N/A — Appr Yld: Calc Yld: 51.0 51.00
Shareholder:

*18637820*

FFIC 0039

PRODUCERS AG INS - Des Moines
7601 Office Plaza Dr N, Ste 125
West Des Moines, IA 50266

Required: Field Review ____   Inspection ____

Crop Year: 2012

BRUIN FARMS JOINT VENTURE

TERRY NIELSEN AGENCY

## CROPS COVERED UNDER THIS CONTRACT ARE:

| Crop | Plan | Type Class, etc. | Level | Price Percent | Option | E | RH | DC | Final Plant Date | Acreage Reporting Date | Premium Due Date | Total acres Planted | Insured Initials |
|------|------|------------------|-------|---------------|--------|---|----|----|------------------|------------------------|------------------|---------------------|------------------|
| CORN | RP |  | 85% | 100.00% | TAYA | Y | Y | N | 05/31/2012 | 07/15/2012 | 08/15/2012 | 2,776.3 | |
| SBEAN | RP |  | 85% | 100.00% | TAYA | Y | Y | N | 06/15/2012 | 07/15/2012 | 08/15/2012 | 5,693.2 | |

** - Crops and coverage shown on this form are as of date printed. Subject to change based on elections made by Sales Closing Date.

**AGENTS, LOSS ADJUSTERS AND POLICYHOLDERS**

The following statements which are required by the Federal Crop Insurance Act (7 U.S.C. 1501-1524) or other Acts, and the regulations promulgated thereunder, to solicit the insurance requested on documents established by RMA or by approved insurance providers (AIPs) that have been approved by the Federal Crop Insurance Corporation (FCIC) to deliver Federal crop insurance. The information is necessary for AIPs and RMA to operate the Federal crop insurance program, determine program eligibility, conduct statistical analysis, and ensure program integrity. Information provided herein may be furnished to other Federal, State, or local agencies, as required or permitted by law, law enforcement agencies, courts or adjudicative bodies, foreign agencies, magistrate, administrative tribunal, AIPs contractors and cooperators, Comprehensive Information Management System (CIMS), congressional offices, or entities under contract with RMA. For insurance agents, certain information may also be disclosed to the public to assist interested individuals in locating agents. It is a contractor and cooperator area. Disclosure of the information requested is voluntary. However, failure to correctly report the requested information may result in the rejection of this document by the AIP or FCIC, or RMA in accordance with the standard Reinsurance Agreement between the AIP and FCIC. Federal regulations, or RMA-approved procedures and the denial of program eligibility or benefits derived therefrom. Also, failure to provide true and correct information may result in civil suit or criminal prosecution and the assessment of penalties or pursuit of other remedies.

**COLLECTION OF INFORMATION AND DATA (PRIVACY ACT)**

The U.S. Department of Agriculture (USDA) prohibits discrimination in all its programs and activities on the basis of race, color, national origin, age, disability, and where applicable, sex, marital status, familial status, parental status, religion, sexual orientation, genetic information, political beliefs, reprisal, or because all or part of an individual's income is derived from any public assistance program. (Not all prohibited bases apply to all programs.) Persons with disabilities who require alternative means for communication of program information (Braille, large print, audiotape, etc.) should contact USDA's TARGET Center at (202) 720-2600 (voice and TDD).

To file a complaint of discrimination, write to: USDA, Director, Office of Civil Rights, 1400 Independence Avenue, S.W., Washington, D.C. 20250-9410, or call (800) 795-3272 (voice) or (202) 720-6382 (TDD). USDA is an equal opportunity provider and employer.

**PRODUCERS AG INSURANCE GROUP PRIVACY NOTICE**

The Producers Ag Insurance Group (Pro Ag Group) is committed to respecting the individual privacy of our policyholders and their significant beneficial interest owners (Customers). We collect nonpublic personal information about Customers from information we receive from applications or other forms, which may include name, address and social security numbers and from third parties such as a consumer reporting agency. To serve our Customers and to service our business our employees have access to Customers such as information in the course of doing their jobs and we may share or disclose non-public personal information about the Customers to affiliates with whom we have a continuing relationship such as agencies with whom we do business. Under limited circumstances, with your insurance agent and other insurance companies or with banks where a written permission to transfer such information has been granted by the policyholder and non-affiliated third personal information in the course of providing products or services to the Customer with non-affiliated third parties with whom we have a contractual relationship or with agencies with whom we do business. We do not sell or share your personal information with anyone for purposes unrelated to our business functions without our offering to the Customer the opportunity to "opt-out" as required by law. The Pro Ag Group will not sell or share your personal information with anyone for purposes unrelated to our business functions without our offering to the Customer the opportunity to "opt-out" as required by law.

I certify that the information I have furnished is reflected on this form is complete and accurate for the commodity(ies), unit(s) and year(s) shown. I understand this form may be reviewed or audited and that information inaccurately reported or failure to provide certain reports to support information on this form, may result in a recomputation of the approved APH yield. I also understand that failure to report completely and accurately may result in voidance of my crop insurance contract and may result in criminal or civil false claims penalties (18 U.S.C. 1001, 1006, 1014, 31 U.S.C. 3729, 3730).

| Printed Name of Applicant/Insured | Signature of Applicant/Insured | Date | Agent Printed Name | Agent Signature | Date |
|-----------------------------------|-------------------------------|------|--------------------|-----------------|------|
| | | | | | |

Form 2007-PA-765-E

*18637821*

FFIC 0040

Case 5:13-cv-04106-CJW   Document 29-1   Filed 03/13/17   Page 11 of 39

Exhibit GG, Pg. 019

**FA PRO AG**

PRODUCERS AG INS- Des Moines
7601 Office Plaza Dr N, Ste 125
West Des Moines, IA 50266

Required:  Field Review    Inspection

BRUHN FARMS JOINT VENTURE                TERRY NIELSEN AGENCY

*18119044*

## Farm Name: LANSINK — FSN/Tract/Field: 030 086N 042W

| Crop | SBEAN RP | YEAR | PRODUCTION | ACRES | YIELD | APH YLD/DC |
|---|---|---|---|---|---|---|
| Prac | NON IRR | 1994 | 1485.0 | 72.00 | 21.0 | 21.0 A |
| Type | COMM | 1996 | 3131.0 | 76.00 | 42.0 | 42.0 A |
| Unit | 0001-0001 EU | 1998 | 3439.0 | 72.10 | 48.0 | 48.0 A |
| Sub Unit | 1 Unit 0101 | 2000 | 3899.0 | 72.10 | 54.0 | 54.0 A |
| T/Map Area |  | 2002 | 4229.0 | 72.10 | 59.0 | 59.0 A |
| Class |  | 2004 | 4126.0 | 72.10 | 57.0 | 57.0 |
| Options | TA | 2006 | 2080.0 | 72.10 | 29.0 | 29.0 |
| Yield | 46.0 | 2008 | 3857.0 | 72.00 | 51.0 | 51.0 |
| Share | 1.000 | 2010 | 4423.7 | 72.0 | 61.0 | 61.0 |
| Prior Yld | 47.0 01 | 2011 | 0.0 | NP | 0.0 | 0.0 Z |

Std = 47.0 1    80 = 47.0
Legal Description: 030 086N 042W
Shareholder:

| Per Spec Case: | Limit: 1 Reg | Total | |
| Yld Incl: 1 | TA Yield | If selected **: | Calc. Yld: |
| 51.00 |  | Prelim. Yld: | Appr Yld: NP |

## Farm Name: (40) SMITHLAND — FSN/Tract/Field: 013 086N 044W

| Crop | SBEAN RP | YEAR | PRODUCTION | ACRES | YIELD | APH YLD/DC |
|---|---|---|---|---|---|---|
| Prac | NON IRR | 2000 | 6200.0 | 118.60 | 52.0 | 52.0 A |
| Type | COMM | 2002 | 4948.0 | 69.80 | 71.0 | 71.0 A |
| Unit | 0001-0003 EU | 2004 | 6838.0 | 118.60 | 58.0 | 58.0 A |
| Sub Unit | 1 Unit 0103 | 2005 | 0.0 | NP | 0.0 | 0.0 Z |
| T/Map Area |  | 2006 | 6574.0 | 118.60 | 55.0 | 55.0 |
| Class |  | 2007 | 0.0 | NP | 0.0 | 0.0 |
| Options | TA | 2008 | 4983.1 | 115.8 | 43.0 | 43.0 |
| Yield | 46.0 | 2009 | 0.0 | NP | 0.0 | 0.0 |
| Share | 1.000 | 2010 | 7048.0 | 115.80 | 61.0 | 61.0 |
| Prior Yld | 57.0 01 | 2011 | 0.0 | 0.0 | 0.0 | 0.0 Z |

Std = 57.0 1    80 = 57.0
Legal Description: 019 086N 043W
Shareholder:

| Per Spec Case: | Limit: 1 Reg | Total | |
| Yld Incl: 1 | TA Yield | If selected **: | Calc. Yld: |
| 61.00 | 340.0 | Prelim. Yld: | Appr Yld: |

## Farm Name: 6608 — FSN/Tract/Field: 013 086N 044W

| Crop | SBEAN RP | YEAR | PRODUCTION | ACRES | YIELD | APH YLD/DC |
|---|---|---|---|---|---|---|
| Prac | NON IRR | 2000 | 2057.0 | 39.20 | 52.0 | 52.0 A |
| Type | COMM | 2002 | 2830.0 | 39.20 | 72.0 | 72.0 A |
| Unit | 0001-0002 EU | 2004 | 2392.0 | 39.20 | 61.0 | 61.0 A |
| Sub Unit | 1 Unit 0102 |  | 0.0 | NP |  | 0.0 |
| T/Map Area |  |  | 2153.0 | 39.20 | 55.0 | 55.0 |
| Class |  |  | 0.0 | NP |  | 0.0 |
| Options | TA |  | 1937.7 | 39.20 | 49.0 | 49.0 |
| Yield | 46.0 |  | 0.0 | NP |  | 0.0 |
| Share | 1.000 |  | 2357.0 | 39.20 | 60.0 | 60.0 |
| Prior Yld | 58.0 01 | 2011 | 0.0 | NP | 0.0 | 0.0 Z |

Std = 58.0 1    80 = 58.0
Legal Description: 013 086N 044W
Shareholder:

| Per Spec Case: | Limit: 1 Reg | Total | |
| Yld Incl: 1 | TA Yield | If selected **: | Calc. Yld: |
| 62.00 | 349.0 | Prelim. Yld: | Appr Yld: |

## Farm Name: BRIAN SW PART — FSN/Tract/Field: 018 086N 043W

| Crop | SBEAN RP | YEAR | PRODUCTION | ACRES | YIELD | APH YLD/DC |
|---|---|---|---|---|---|---|
| Prac | NON IRR | 2000 | 3734.0 | 66.90 | 56.0 | 56.0 A |
| Type | COMM | 2002 | 4717.0 | 66.90 | 71.0 | 71.0 A |
| Unit | 0001-0004 EU | 2004 | 3991.0 | 66.90 | 60.0 | 60.0 A |
| Sub Unit | 1 Unit 0104 | 2005 | 0.0 | NP | 0.0 | 0.0 |
| T/Map Area |  | 2006 | 3719.0 | 66.90 | 56.0 | 56.0 |
| Class |  | 2007 | 0.0 | NP | 0.0 | 0.0 |
| Options | TA | 2008 | 3003.3 | 68.00 | 44.0 | 44.0 |
| Yield | 48.0 | 2009 | 0.0 | NP | 0.0 | 0.0 |
| Share | 1.000 | 2010 | 4235.3 | 68.9 | 61.0 | 61.0 |
| Prior Yld | 58.0 01 | 2011 | 0.0 | NP | 0.0 | 0.0 Z |

Std = 58.0 1    80 = 58.0
Legal Description: 018 086N 043W
Shareholder:

| Per Spec Case: | Limit: 1 Reg | Total | |
| Yld Incl: 1 | TA Yield | If selected **: | Calc. Yld: |
| 61.00 | 348.0 | Prelim. Yld: | Appr Yld: |

FFIC 0041

FFIC 0042

**PRODUCERS AG INS- Des Moines**
7601 Office Plaza Dr N, Ste 125
West Des Moines, IA 50266

Required:  Field Review   Inspection

**TERRY NIELSEN AGENCY**

**BRUHN FARMS JOINT VENTURE**

## FSN/Tract/Field: 0608 — Farm Name: SO. OF ANTHON (40) — Legal Description: 018 087N 043W

| | SBEAN RP | YEAR | PRODUCTION | ACRES | YIELD | APH YLD/DC |
|---|---|---|---|---|---|---|
| Crop | SBEAN RP | | | | | |
| Prac | NON IRR | 2000 | 2167.0 | 39.70 | 55.0 | 55.0 |
| Type | COMM | 2002 | 2832.0 | 39.70 | 71.0 | 71.0 |
| Unit | 0001-0005 EU | 2004 | 2822.0 | 39.70 | 66.0 | 66.0 |
| Sub Unit | | 2005 | 0.0 | NP | | NP |
| | 1 Unit 0105 | 2006 | 510.0 | 39.70 | 13.0 | 13.0 |
| T/Map Area | | 2007 | 0.0 | NP | | 0.0 |
| Class | | 2008 | 2092.0 | 38.50 | 53.0 | 53.0 |
| Options | YATA | 2009 | 0.0 | NP | | 0.0 |
| Yld | 48.0 | 2010 | 2324.3 | 39.5 | 59.0 | 59.0 |
| Share | 1.000 | 2011 | 0.0 | NP | | 0.0 |
| Prior Yld | 55.0  09 | | | | Prior Yld | 0.0 |

Per Spec Case: Std = 53.0 4   60 = 55.0   Total 317.0   Limit: 9 60%   TA Yield 52.8   Yld Incl: 4   Calc. Yld:   Prelim. Yld:   Appr. Yld: 52.8

## FSN/Tract/Field: 8264 — Farm Name: SW 1/4 (EAST 1/4) — Legal Description: 034 086N 043W

| | SBEAN RP | YEAR | PRODUCTION | ACRES | YIELD | APH YLD/DC |
|---|---|---|---|---|---|---|
| Crop | SBEAN RP | | | | | |
| Prac | NON IRR | 2000 | 9571.0 | 520.00 | 18.0 | 18.0 |
| Type | COMM | 2002 | 31288.0 | 516.80 | 61.0 | 61.0 |
| Unit | 0001-0011 EU | 2004 | 31334.0 | 516.80 | 61.0 | 61.0 |
| Sub Unit | | 2005 | 0.0 | NP | | NP |
| | 1 Unit 0111 | 2006 | 26220.0 | 518.80 | 51.0 | 51.0 |
| T/Map Area | | 2007 | 0.0 | NP | | 0.0 |
| Class | | 2008 | 6309.0 | 109.60 | 58.0 | 58.0 |
| Options | YATA | 2009 | 0.0 | NP | | 0.0 |
| Yld | 48.0 | 2010 | 0.0 | NP | | 0.0 |
| Share | 1.000 | 2011 | 0.0 | NP | | 0.0 |
| Prior Yld | 49.0  09 | | | | Prior Yld | 0.0 |

Per Spec Case: Std = 49.0 1   60 = 49.0   Total   Limit: 1 Reg   TA Yield   Yld Incl: 1   Calc. Yld:   Prelim. Yld:   Appr. Yld: 53.00

## FSN/Tract/Field: 7031 — Farm Name: NIXON — Legal Description: 032 086N 043W

| | SBEAN RP | YEAR | PRODUCTION | ACRES | YIELD | APH YLD/DC |
|---|---|---|---|---|---|---|
| Crop | SBEAN RP | | | | | |
| Prac | NON IRR | 2000 | 2517.0 | 180.00 | 14.0 | 14.0 |
| Type | COMM | 2002 | | 186.00 | 60.0 | 60.0 |
| Unit | 0001-0012 EU | 2003 | 12024.0 | 245.90 | 49.0 | 49.0 |
| Sub Unit | | 2004 | | 311.00 | 56.0 | 56.0 |
| | 01  1 Unit 0112 | 2005 | | 668.50 | 42.0 | 42.0 |
| T/Map Area | | 2006 | | | 50.0 | 50.0 |
| Class | | 2007 | 26206.1 | 454.40 | 50.0 | 50.0 |
| Options | YATA | 2008 | 150.0 | 3.00 | 55.0 | 55.0 |
| Yld | 46.0 | 2009 | 28897.2 | 824.10 | 43.0 | 43.0 |
| Share | 1.000 | 2010 | 62847.0 | 1078.50 | 58.0 | 58.0 |
| Prior Yld | 48.0  09 | 2011 | 0.0 | NP | Prior Yld | 0.0 |

Per Spec Case: Std = 50.4   60 = 51.0   Total 249.0   Limit: 9 60%   TA Yield   Yld Incl: 4   Calc. Yld:   Prelim. Yld:   Appr. Yld: 54.00

## FSN/Tract/Field: 6284 — Farm Name: NORTH BENNETT (01 016 086N 043W 017 020, 021 086N 043W)

| | SBEAN RP | YEAR | PRODUCTION | ACRES | YIELD | APH YLD/DC |
|---|---|---|---|---|---|---|
| Crop | SBEAN RP | | | | | |
| Prac | NON IRR | 2000 | 2817.0 | 180.00 | 14.0 | 14.0 |
| Type | COMM | 2002 | 9925.0 | 186.00 | 60.0 | 60.0 |
| Unit | 0001-0012 EU | 2003 | 12024.0 | 245.90 | 49.0 | 49.0 |
| Sub Unit | | 2004 | 17318.0 | 311.00 | 56.0 | 56.0 |
| | 01  1 Unit 0112 | 2005 | | 668.50 | 42.0 | 42.0 |
| T/Map Area | | 2006 | 27938.0 | | 50.0 | 50.0 |
| Class | | 2007 | | 454.40 | 50.0 | 50.0 |
| Options | YATA | 2008 | 150.0 | 3.00 | 55.0 | 55.0 |
| Yld | 46.0 | 2009 | 28897.2 | 824.10 | 43.0 | 43.0 |
| Share | 1.000 | 2010 | 62847.0 | 1078.50 | 58.0 | 58.0 |
| Prior Yld | 48.0  09 | 2011 | 0.0 | NP | Prior Yld | 0.0 |

Per Spec Case: Std = 47.0 4   60 = 48.0   Total 247.0   Limit: 9 60%   TA Yield   Yld Incl: 4   Calc. Yld:   Prelim. Yld:   Appr. Yld: 52.00



*18119045*

**PA PRO AG**

PRODUCERS AG INS - Des Moines
7601 Office Plaza Dr N, Ste 125
West Des Moines, IA 50266

Required:  Field Review _____  Inspection _____

**BRUHN FARMS JOINT VENTURE**     **TERRY NIELSEN AGENCY**

## Table 1 — Farm Name: TATUM/011202

| Crop | SBEAN RP | YEAR | PRODUCTION | ACRES | YIELD | APH YLD/DC |
|------|----------|------|------------|-------|-------|------------|
| Prac | NON IRR | 2002 | 0.0 | 0.00 | 0.0 | 0.0 |
| Type | COMM | 2003 | 12024.0 | 245.90 | 49.0 | 49.0 A |
| Unit | 0001-0012 EU | 2004 | 17318.0 | 311.00 | 56.0 | 56.0 A |
| Sub Unit | 02  1 Unit 0112 | 2005 | 27938.0 | 669.50 | 42.0 | 42.0 A |
| T/Map Area | | 2006 | 150.0 | 3.00 | 50.0 | 50.0 A |
| Class | | 2007 | 25208.1 | 454.40 | 55.0 | 55.0 A |
| Options | TA | 2008 | 28897.2 | 624.10 | 43.0 | 43.0 A |
| T/Yld | 46.0 | 2009 | 0.0 | NP | 0.0 | 0.0 |
| Share | 1.000 | 2010 | 62847.0 | 1078.50 | 58.0 | 58.0 A |
| Prior Yld | 50.0  01 | 2011 | 0.0 | NP | 0.0 | 0.0 A |
| Shareholder | | | | | | |

Per Spec Case:  Total 353.0
Limit: 1 Reg    TA Yield
Yld Ind: 1    If selected **:   Prelim. Yld:   Appr Yld:
80 = 50.0    53.00

FSN/Tract/Field: 1703
Legal Description: 021 098N 043W 020 027, 028 098N 043W 029

## Table 2 — Farm Name: NIXON/011204

| Crop | SBEAN RP | YEAR | PRODUCTION | ACRES | YIELD | APH YLD/DC |
|------|----------|------|------------|-------|-------|------------|
| Prac | NON IRR | 2002 | 0.0 | 0.00 | 0.0 | 0.0 |
| Type | COMM | 2003 | 12024.0 | 245.90 | 49.0 | 49.0 A |
| Unit | 0001-0012 EU | 2004 | 17318.0 | 311.00 | 56.0 | 56.0 A |
| Sub Unit | 04  1 Unit 0112 | 2005 | 27938.0 | 669.50 | 42.0 | 42.0 A |
| T/Map Area | | 2006 | 150.0 | 3.00 | 50.0 | 50.0 A |
| Class | | 2007 | 25208.1 | 454.40 | 55.0 | 55.0 A |
| Options | TA | 2008 | 28897.2 | 624.10 | 43.0 | 43.0 A |
| T/Yld | 46.0 | 2009 | 0.0 | NP | 0.0 | 0.0 |
| Share | 1.000 | 2010 | 62847.0 | 1078.50 | 58.0 | 58.0 A |
| Prior Yld | 50.0  01 | 2011 | 0.0 | NP | 0.0 | 0.0 |
| Shareholder | | | | | | |

Per Spec Case:  Total 353.0
Limit: 1 Reg    TA Yield
Yld Ind: 1    If selected **:   Prelim. Yld:   Appr Yld:
80 = 50.0    53.00

FSN/Tract/Field: 8276
Legal Description: 021 098N 043W 020 098N 043W 033

## Table 3 — Farm Name: DIXON/011203

| Crop | SBEAN RP | YEAR | PRODUCTION | ACRES | YIELD | APH YLD/DC |
|------|----------|------|------------|-------|-------|------------|
| Prac | NON IRR | 2002 | 0.0 | 0.00 | 0.0 | 0.0 |
| Type | COMM | 2003 | 12024.0 | 245.9 | 49.0 | 49.0 A |
| Unit | 0001-0012 EU | 2004 | 17318.0 | 311.00 | 56.0 | 56.0 A |
| Sub Unit | 03 | 2005 | 27938.0 | 669.5 | 42.0 | 42.0 A |
| T/Map Area | | 2006 | 150.0 | 3.0 | 50.0 | 50.0 A |
| Class | | 2007 | 25208.1 | 454.40 | 55.0 | 55.0 A |
| Options | TA | 2008 | 28897.2 | 624.1 | 43.0 | 43.0 A |
| T/Yld | 46.0 | 2009 | 0.0 | NP | 0.0 | 0.0 |
| Share | 1.000 | 2010 | 62847.0 | 1078.5 | 58.0 | 58.0 A |
| Prior Yld | 0.0  02 | 2011 | 0.0 | NP | 0.0 | 0.0 |
| Shareholder | | | | | | |

Per Spec Case:  Total 353.0
Limit: 1 Reg    TA Yield
Yld Ind: 1    If selected **:   Prelim. Yld:   Appr Yld:
80 = 50.0    53.00

FSN/Tract/Field: 8275
Legal Description: 021 098N 043W

## Table 4 — Farm Name: MCDONALD

| Crop | SBEAN RP | YEAR | PRODUCTION | ACRES | YIELD | APH YLD/DC |
|------|----------|------|------------|-------|-------|------------|
| Prac | NON IRR | 2002 | 0.0 | 0.00 | 0.0 | 0.0 |
| Type | COMM | 2003 | 12024.0 | 245.90 | 56.0 | 56.0 A |
| Unit | 0001-0012 EU | 2004 | 17318.0 | 311.00 | 56.0 | 56.0 A |
| Sub Unit | 05 | 2005 | 27938.0 | 669.50 | 42.0 | 42.0 A |
| T/Map Area | | 2006 | 150.0 | 3.0 | 50.0 | 50.0 A |
| Class | | 2007 | 25208.1 | 454.40 | 55.0 | 55.0 A |
| Options | TA | 2008 | 28897.2 | 624.1 | 43.0 | 43.0 A |
| T/Yld | 46.0 | 2009 | 0.0 | NP | 0.0 | 0.0 |
| Share | 1.000 | 2010 | 62847.0 | 1078.5 | 58.0 | 58.0 A |
| Prior Yld | 0.0  02 | 2011 | 0.0 | NP | 0.0 | 0.0 |
| Shareholder | | | | | | |

Per Spec Case:  Total 353.0
Limit: 4 N/A    TA Yield
Yld Ind: 4    If selected **:   Prelim. Yld:   Appr Yld:
80 = 50.0    53.00
Std = 50.0 4    50.4

FSN/Tract/Field: 6816
Legal Description: 020 098N 043W

*18119046*
FFIC 0043
Case 5:13-cv-04106-CJW  Document 129-1  Filed 03/13/17  Page 14 of 39
Exhibit GG, Pg. 014

PRODUCERS AG INS - Des Moines
7601 Office Plaza Dr N, Ste 125
West Des Moines, IA 50266

Required: Field Review   Inspection

TERRY NIELSEN AGENCY

## BRUHN FARMS JOINT VENTURE

### Block 1 — FSN/Tract/Field: 6248 — Farm Name: SANDERSON/011401 — Legal Description: 004 087N 045W

| Attribute | Value |
|---|---|
| Crop | SBEAN RP |
| Prac | NON IRR |
| Type | COMM |
| Unit | 0001-0014 EU |
| Sub Unit | 01 |
| T/Map Area | |
| Class | |
| Options | TA |
| Yield | 48.0 |
| Share | 1.000 |
| Prior Yld | 47.0 04 |

| YEAR | PRODUCTION | ACRES | YIELD | APH YLD/DC |
|---|---|---|---|---|
| 2002 | 0.0 | 0.00 | 0.0 | 0.0 |
| 2003 | 8330.0 | 122.00 | 52.0 | 52.0 |
| 2004 | 0.0 | NP | 0.0 | 0.0 |
| 2005 | 6949.0 | 122.00 | 57.0 | 57.0 |
| 2006 | 0.0 | NP | 0.0 | 0.0 |
| 2007 | 3203.3 | 121.50 | 26.0 | 26.0 |
| 2008 | 0.0 | NP | 0.0 | 0.0 |
| 2009 | 6235.0 | 121.50 | 51.0 | 51.0 |
| 2010 | 0.0 | NP | 0.0 | 0.0 |
| 2011 | 7496.3 | 121.5 | 62.0 | 62.0 |

Per Spec Case: Total TA Yield 246.0
Std = 50.0   60 = 50.0   Limit 1 Reg   Yld Ind: 1   52.00   If selected **   Calc. Yld   Preim. Yld   Appr Yld

### Block 2 — FSN/Tract/Field: 4024 — Farm Name: ELSE — Legal Description: 025 086N 045W

| Attribute | Value |
|---|---|
| Crop | SBEAN RP |
| Prac | NON IRR |
| Type | COMM |
| Unit | 0001-0016 EU |
| Sub Unit | 1 Unit 011 |
| T/Map Area | |
| Class | |
| Options | TA |
| Yield | 48.0 |
| Share | 1.000 |
| Prior Yld | 48.0 11 |

| YEAR | PRODUCTION | ACRES | YIELD | APH YLD/DC |
|---|---|---|---|---|
| 2002 | 0.0 | 0.00 | 0.0 | 0.0 |
| 2003 | 3093.0 | 66.80 | 47.0 | 47.0 |
| 2004 | 0.0 | NP | 0.0 | 0.0 |
| 2005 | 2048.0 | 66.80 | 31.0 | 31.0 |
| 2006 | 0.0 | NP | 0.0 | 0.0 |
| 2007 | 3168.3 | 68.90 | 46.0 | 46.0 |
| 2008 | 0.0 | NP | 0.0 | 0.0 |
| 2009 | 4130.0 | 68.90 | 60.0 | 60.0 |
| 2010 | 0.0 | NP | 0.0 | 0.0 |
| 2011 | 0.0 | NP | 0.0 | 0.0 |

Per Spec Case: Total TA Yield 184.0
Std = 46.0   60 = 46.0   Limit 1 Reg   Yld Ind: 1   49.00   If selected **   Calc. Yld   Preim. Yld   Appr Yld

### Block 3 — FSN/Tract/Field: 6826 — Farm Name: 011402 — Legal Description: 004 087/N 045W

| Attribute | Value |
|---|---|
| Crop | SBEAN RP |
| Prac | NON IRR |
| Type | COMM |
| Unit | 0001-0014 EU |
| Sub Unit | D2 1 Unit 011 |
| T/Map Area | |
| Class | |
| Options | TA |
| Yield | 48.0 |
| Share | 1.000 |
| Prior Yld | 47.0 01 |

| YEAR | PRODUCTION | ACRES | YIELD | APH YLD/DC |
|---|---|---|---|---|
| 2002 | 0.0 | 0.00 | 0.0 | 0.0 |
| 2003 | 8330.0 | 122.00 | 52.0 | 52.0 |
| 2004 | 0.0 | NP | 0.0 | 0.0 |
| 2005 | 6949.0 | 122.00 | 57.0 | 57.0 |
| 2006 | 0.0 | NP | 0.0 | 0.0 |
| 2007 | 3203.3 | 121.50 | 26.0 | 26.0 |
| 2008 | 0.0 | NP | 0.0 | 0.0 |
| 2009 | 6235.0 | 121.50 | 51.0 | 51.0 |
| 2010 | 0.0 | NP | 0.0 | 0.0 |
| 2011 | 7496.3 | 121.5 | 62.0 | 62.0 |

Per Spec Case: Total TA Yield 246.0
Std = 50.0   60 = 53.0   Limit 1 Reg   Yld Ind: 1   52.00   If selected **   Calc. Yld   Preim. Yld   Appr Yld

### Block 4 — FSN/Tract/Field: 7116 — Farm Name: DON COLLINS — Legal Description: 005 086N 042W

| Attribute | Value |
|---|---|
| Crop | SBEAN RP |
| Prac | NON IRR |
| Type | COMM |
| Unit | 0001-0017 EU |
| Sub Unit | 1 Unit 017 |
| T/Map Area | |
| Class | |
| Options | TA 54.0 |
| Yield | 48.0 |
| Share | 1.000 |
| Prior Yld | 50.0 01 |

| YEAR | PRODUCTION | ACRES | YIELD | APH YLD/DC |
|---|---|---|---|---|
| 2002 | 0.0 | 0.00 | 0.0 | 0.0 |
| 2003 | 0.0 | 0.00 | 0.0 | 0.0 |
| 2004 | 0.0 | 0.00 | 0.0 | 0.0 |
| 2005 | 0.0 | 0.00 | 0.0 | 0.0 |
| 2006 | 0.0 | 0.00 | 0.0 | 0.0 |
| 2007 | 1154.0 | 25.90 | 46.0 | 46.0 |
| 2008 | 0.0 | 0.00 | 0.0 | 0.0 |
| 2009 | 1496.0 | 26.90 | 54.0 | 54.0 |
| 2010 | 0.0 | NP | 58.0 | 58.0 |
| 2011 | 0.0 | NP | 0.0 | 0.0 |

Per Spec Case: Total TA Yield 211.0
Std = 53.0   60 = 53.0   Limit 1 Reg   Yld Ind: 1   53.00   If selected **   Calc. Yld   Preim. Yld   Appr Yld

*181190047*

FFIC 0044

**PRODUCERS AG INS - Des Moines**
7601 Office Plaza Dr N, Ste 125
West Des Moines, IA 50266

APRO

**BRUHN FARMS JOINT VENTURE**
14535 WALNUT AVENUE
MAPLETON IA, 51034

Required:   Field Review   Inspection

Primary Phone#: (712)882-2735   Cell Phone#:

Insured's ID #: xx-xxx9925   ID # Type: EIN   Person Type: Joint operations/ventures and co-ownerships

Insured Authorized Representative ALAN BRUHN

**TERRY NIELSEN AGENCY**
PO BOX 87
IDA GROVE, IA 51445
Agency Phone#: (712)364-2431
Agt Code 141252   Agt Sub 00

Assignment of Indemnity

Crops Insured: CORN (RP)   SOYBEANS (RP)

State: 19 IOWA
County: 047 CRAWFORD
Land in other County? [ ] Yes [ ] No
Crop Year: 2012

### Legal Description: 028 086N 041W — FSN/Tract/Field: 2457

| Crop | YEAR | PRODUCTION | ACRES | YIELD | APH YLD/DC |
|---|---|---|---|---|---|
| CORN RP | 1992 | 17770.0 | 145.00 | 123.0 | 123.0 A |
| Prac: NON IRR | 1995 | 16087.0 | 140.00 | 120.0 | 120.0 A |
| Type: GSG | 1998 | 28832.0 | 145.50 | 197.0 | 197.0 A |
| Unit: 0001-0001 BU | 2000 | 12273.0 | 150.00 | 88.0 | 88.0 A |
| Sub Unit: 1 Unit 0101 | 2002 | 32988.0 | 145.50 | 226.0 | 225.0 A |
| T/Map Area | 2004 | 19135.0 | 148.40 | 129.0 | 129.0 A |
| Class | 2006 | 14986.0 | 148.40 | 101.0 | 101.0 A |
| Options: TA | 2008 | 35087.0 | 148.70 | 239.0 | 239.0 A |
| Tyld: 168.0 | 2010 | 34778.2 | 148.7 | 237.0 | 237.0 A |
| Share: 1.000 | 2011 | 0.0 | NP | 0.0 | 0.0 A |
| Prior Yid: 162.0 01 | | | | | |

Farm Name: EVANCARRIED IN 13? Per Spec Case:   Limit: 1 Reg   Yld Incl: 1
Std = 192.0 ?   80 = 0.0   Shareholder:

| Total | TA Yield | If selected**: | | | |
|---|---|---|---|---|---|
| 188.00 | | Calc. Yid: | Prelm. Yid: | Appr Yid: | |

### Legal Description: 007 086N 041W — FSN/Tract/Field: 8339

| Crop | YEAR | PRODUCTION | ACRES | YIELD | APH YLD/DC |
|---|---|---|---|---|---|
| CORN RP | 2002 | 0.0 | NP | 0.0 | 0.0 A |
| Prac: NON IRR | 2003 | 0.0 | NP | 0.0 | 0.0 A |
| Type: GSG | 2004 | 0.0 | NP | 0.0 | 0.0 A |
| Unit: 0001-0002 BU | 2005 | 0.0 | NP | 0.0 | 0.0 A |
| Sub Unit: 1 Unit 0102 | 2006 | 0.0 | NP | 0.0 | 0.0 A |
| T/Map Area | 2007 | 30177.2 | 148.90 | 201.0 | 201.0 A |
| Class | 2008 | 27446.0 | 149.90 | 183.0 | 183.0 A |
| Options: TA | 2009 | 0.0 | NP | 0.0 | 0.0 A |
| Tyld: 188.0 | 2010 | 31694.7 | 148.9 | 211.0 | 211.0 A |
| Share: 1.000 | 2011 | NP | | | |
| Prior Yid: 188.0 01 | | | | | |

Farm Name: LANSINK/SCHUH   Per Spec Case:   Limit: 1 Reg   Yld Incl: 1
Std = 204.0 ?   60 = 204.0 ?   Shareholder:

| Total | TA Yield | If selected**: | | | |
|---|---|---|---|---|---|
| 188.00 | | Calc. Yid: | Prelm. Yid: | Appr Yid: | |

### Legal Description: 007 086N 041W — FSN/Tract/Field: 8339

| Crop | YEAR | PRODUCTION | ACRES | YIELD | APH YLD/DC |
|---|---|---|---|---|---|
| CORN RP | 2002 | 0.0 | NP | 0.0 | 0.0 A |
| Prac: NON IRR | 2003 | 0.0 | NP | 0.0 | 0.0 A |
| Type: COMM | 2004 | 0.0 | NP | 0.0 | 0.0 A |
| Unit: 0001-0002 BU | 2005 | 0.0 | NP | 0.0 | 0.0 A |
| Sub Unit: 1 Unit 0102 | 2006 | 6741.0 | 150.10 | 45.0 | 45.0 A |
| T/Map Area | 2007 | 0.0 | NP | 0.0 | 0.0 A |
| Class | 2008 | 8228.0 | 149.90 | 55.0 | 55.0 A |
| Options: TA | 2009 | 0.0 | NP | 0.0 | 0.0 A |
| Tyld: 48.0 | 2010 | 7148.0 | 148.90 | 48.0 | 48.0 A |
| Share: 1.000 | 2011 | NP | | | |
| Prior Yid: 49.0 01 | | | | | |

Farm Name: LANSINK/SCHUH   Per Spec Case:   Limit: 1 Reg   Yld Incl: 1
Std = 49.0 ?   60 = 50.0 ?   Shareholder:

| Total | TA Yield | If selected**: | | | |
|---|---|---|---|---|---|
| 197.00 | | Calc. Yid: | Prelm. Yid: | Appr Yid: | |

### Legal Description: 028 086N 041W — FSN/Tract/Field: 2457

| Crop | YEAR | PRODUCTION | ACRES | YIELD | APH YLD/DC |
|---|---|---|---|---|---|
| SBEAN RP | 1996 | 718.0 | 15.00 | 48.0 | 48.0 A |
| Prac: NON IRR | 1997 | 5857.0 | 155.00 | 38.0 | 38.0 A |
| Type: COMM | 1999 | 7398.0 | 145.50 | 51.0 | 51.0 A |
| Unit: 0001-0001 BU | 2001 | 6525.0 | 145.50 | 45.0 | 45.0 A |
| Sub Unit: 1 Unit 0101 | 2003 | 8211.0 | 145.50 | 56.0 | 56.0 A |
| T/Map Area | 2005 | 7733.0 | 150.00 | 52.0 | 52.0 A |
| Class | 2007 | 6810.0 | 148.40 | 45.0 | 45.0 A |
| Options: TA | 2009 | 7828.0 | 148.70 | 53.0 | 53.0 A |
| Tyld: 49.0 | 2010 | 9499.0 | 148.70 | 65.0 | 65.0 A |
| Share: 1.000 | 2011 | 5026.9 | 146.6 | 34.3 | 34.0 A |
| Prior Yid: 50.0 01 | | | | | |

Farm Name: LANSINK/SCHUH   Per Spec Case:   Limit: 1 Reg   Yld Incl: 1
Std = 49.0 ?   60 = 12.0 ?   Shareholder:

| Total | TA Yield | If selected**: | | | |
|---|---|---|---|---|---|
| 487.00 | | Calc. Yid: | Prelm. Yid: | Appr Yid: | |



**PRODUCERS AG INS- Des Moines**
7601 Office Plaza Dr N, Ste 125
West Des Moines, IA 50266

Required:  Field Review  Inspection

**TERRY NIELSEN AGENCY**
PO BOX 87
IDA GROVE, IA 51445
Agency Phone# (712)364-2431  Agt Code 141252  Agt Sub 00

**BRUHN FARMS JOINT VENTURE**
1453S WALNUT AVENUE
MAPLETON IA, 51034

Primary Phone#: (712)882-2735  Cell Phone#:
Insured's ID #: xx-xxx9925  ID # Type: EIN  Person Type: Joint operations/ventures and co-ownerships
Insured's Authorized Representative ALAN BRUHN

Assignment of Indemnity

Crops Insured: CORN (RP)  SOYBEANS (RP)

State: 19 IOWA  County: 193 WOODBURY
Land in other County? [ ] Yes [ ] No

---

Shareholder:
Legal Description: 030 086N 042W
Farm Name: LANSINK
FSN/Tract/Field: 1006
Std = 194.0 1  Limit: 1 Reg  Per Spec Case:  Total
60 = 0.0  Yld Ind: 1  If selected ***:

| Crop | YEAR | PRODUCTION | ACRES | YIELD | APH YLDDC |
|------|------|-----------|-------|-------|-----------|
| NON IRR | 1995 | 9466.0 | 72.10 | 131.0 | 131.0 A Prac |
| GSG | 1997 | 8670.0 | 72.10 | 119.0 | 119.0 A Type |
| 0001-0001 EU | 1999 | 10951.0 | 72.10 | 152.0 | 152.0 A Unit |
| 1 Unit 0101 | 2001 | 11528.0 | 72.10 | 180.0 | 180.0 A Sub Unit |
|  | 2003 | 14298.0 | 72.10 | 198.0 | 198.0 A T/Map Area |
|  | 2005 | 13013.0 | 72.10 | 180.0 | 180.0 A Class |
| TA | 2007 | 13127.7 | 72.10 | 182.0 | 182.0 A Options |
|  | 2009 | 14944.5 | 72.0 | 208.0 | 208.0 A Yld |
|  | 2010 | 0.0 | NP | 0.0 | 0.0 Share |
| 1.000 | 2011 | 10657.1 | 72.0 | 148.0 | 148.0 A Prior Yld |

Prior Yld: 203.0 01
Total 1478.0  TA Yield 184.2  Std = 194.0 1  60 = 0.0
Calc. Yid:  Preim. Yid:  Appr Yid:

---

Shareholder:
Legal Description: 013 088N 044W
Farm Name: SMITHLAND
FSN/Tract/Field: 6608
Std = 200.0 1  Limit: 1 Reg  Per Spec Case:  Total
60 = 0.0  Yld Ind: 1  If selected ***:

| Crop | YEAR | PRODUCTION | ACRES | YIELD | APH YLDDC |
|------|------|-----------|-------|-------|-----------|
| CORN RP | | | | | |
| NON IRR | 1999 | 8134.0 | 40.0 | 203.0 | 203.0 A Prac |
| GSG | 2001 | 8814.0 | 39.20 | 174.0 | 174.0 A Type |
| 0001-0002 EU | 2003 | 8813.0 | 39.20 | 225.0 | 225.0 A Unit |
| 1 Unit 0102 | 2005 | 9120.0 | 39.20 | 233.0 | 233.0 A Sub Unit |
|  | 2007 | 9320.8 | 39.20 | 238.0 | 238.0 A T/Map Area |
|  | 2008 | 0.0 | NP | 0.0 | 0.0 A Class |
| TA | 2009 | 7442.8 | 39.2 | 190.0 | 190.0 A Options |
|  | 2010 | 0.0 | NP | 0.0 | 0.0 Yld |
| 1.000 | 2011 | 5323.4 | 39.2 | 136.0 | 136.0 A Prior Yld |

Prior Yld: 211.0 01
Total 1399.0  TA Yield 189.0  Std = 200.0 1  60 = 0.0
Calc. Yid:  Preim. Yid:  Appr Yid:

---

Shareholder:
Legal Description: 019 088N 043W
Farm Name: JOE LIVES
FSN/Tract/Field: 6608
Std = 198.0 1  Limit: 1 Reg  Per Spec Case:  Total
60 = 0.0  Yld Ind: 1  If selected ***:

| Crop | YEAR | PRODUCTION | ACRES | YIELD | APH YLDDC |
|------|------|-----------|-------|-------|-----------|
| CORN RP | | | | | |
| NON IRR | 1999 | 15087.0 | 80.00 | 189.0 | 189.0 A Prac |
| GSG | 2001 | 12937.0 | 66.90 | 187.0 | 187.0 A Type |
| 0001-0004 EU | 2003 | 14090.0 | 66.90 | 211.0 | 211.0 A Unit |
| 1 Unit 0104 | 2005 | 15825.0 | 66.90 | 237.0 | 237.0 A Sub Unit |
|  | 2006 | 0.0 | NP | 0.0 | 0.0 A T/Map Area |
|  | 2007 | 14781.8 | 88.00 | 217.0 | 217.0 A Class |
| TA | 2008 | 0.0 | NP | 0.0 | 0.0 Options |
|  | 2009 | 12868.6 | 88.9 | 187.0 | 187.0 A TA |
|  | 2010 | 0.0 | NP | 0.0 | 0.0 Yld |
| 1.000 | 2011 | 9983.1 | 88.9 | 145.0 | 145.0 A Prior Yld |

Prior Yld: 208.0 01
Total 1373.0  TA Yield 194.1  Std = 198.0 1  60 = 0.0
Calc. Yid:  Preim. Yid:  Appr Yid:

---

212.00

*18119040*



FFIC 0046

PRODUCERS AG INS - Des Moines
7601 Office Plaza Dr N, Ste 125
West Des Moines, IA 50266

Required:  Field Review    Inspection

Actual Production History Database
Policy No : 19-987-733382
Date: 12/18/12    Page 2 of 9
Crop Year: 2012

BRUHN FARMS JOINT VENTURE

**TERRY NIELSEN AGENCY**

| Crop | YEAR | PRODUCTION | ACRES | YIELD | APH YLD/DC |
|---|---|---|---|---|---|
| CORN RP | | | | | |
| Prac  NON IRR | 1999 | 2275.0 | 40.00 | 57.0 | 66.0 YA |
| Type  GSG | 2001 | 7044.0 | 39.70 | 177.0 | 177.0 A |
| Unit  0001-0006 EU | 2003 | 8634.0 | 39.70 | 217.0 | 217.0 A |
| Sub Unit   1 Unit 0105 | 2005 | 9158.0 | 39.70 | 231.0 | 231.0 A |
| T/Map Area | 2006 | 0.0 | NP | 0.0 | 0.0 T |
| Class  YA/YA | 2007 | 9066.8 | 39.50 | 230.0 | 230.0 A |
| Options | 2008 | 7570.4 | 39.5 | 192.0 | 192.0 A |
| T/Yld  158.0 | 2009 | 0.0 | NP | 0.0 | 0.0 |
| Share  1.000 | 2010 | 0.0 | NP | 0.0 | 0.0 |
| Prior Yld  186.0  09 | 2011 | 5135.7 | 39.5 | 130.0 | 130.0 A |

Std = 178.0  4    Limit: 9 60%    Yld Incl: 4    Calc. Yld: 1234.0
80 = 179.0         If selected **:    Appr Yld:
Legal Description: 018 087N 043W
FSN/Tract/Field: 8608
Farm Name: SO. OF ANTHON (40)    TA Yield: 158.00

| Crop | YEAR | PRODUCTION | ACRES | YIELD | APH YLD/DC |
|---|---|---|---|---|---|
| CORN RP | | | | | |
| Prac  NON IRR | 2001 | 18022.0 | 103.00 | 156.0 | 156.0 A |
| Type  GSG | 2003 | 19541.0 | 103.00 | 180.0 | 180.0 A |
| Unit  0001-0011 EU | 2004 | 0.0 | NP | 0.0 | 0.0 |
| Sub Unit   1 Unit 0105 | 2005 | 20355.0 | 103.00 | 198.0 | 198.0 A |
| T/Map Area | 2006 | 0.0 | NP | 0.0 | 0.0 |
| Class | 2007 | 20929.3 | 102.40 | 203.0 | 203.0 A |
| Options | 2008 | 0.0 | NP | 0.0 | 0.0 |
| T/Yld  158.0 | 2009 | 22838.6 | 102.4 | 221.0 | 221.0 A |
| Share  1.000 | 2010 | 0.0 | NP | 0.0 | 0.0 |
| Prior Yld  194.0  01 | 2011 | 15421.9 | 103.4 | 149.0 | 149.0 A |

Std = 188.0.1    Limit: 1 Reg    Yld Incl: 1    Calc. Yld:
80 = 186.0         If selected **:    Appr Yld:
Legal Description: 034 088N 043W
FSN/Tract/Field: 6284
Farm Name: SW 1/4 (BROWN/WELL)    Per Spec Case:    Total: 1117.0    Prelim. Yld:
Shareholder:    TA Yield    202.00

---

| Crop | YEAR | PRODUCTION | ACRES | YIELD | APH YLD/DC |
|---|---|---|---|---|---|
| CORN RP | | | | | |
| Prac  NON IRR | 2001 | 100620.0 | 525.00 | 134.0 | 134.0 A |
| Type  GSG | 2003 | 100520.0 | 516.80 | 195.0 | 195.0 A |
| Unit  0001-0010 EU | 2004 | 0.0 | NP | 0.0 | 0.0 |
| Sub Unit   1 Unit 0110 | 2005 | 103650.0 | 516.80 | 201.0 | 201.0 A |
| T/Map Area | 2006 | 0.0 | NP | 0.0 | 0.0 |
| Class | 2007 | 0.0 | NP | 0.0 | 0.0 |
| Options | 2008 | 0.0 | NP | 0.0 | 0.0 |
| T/Yld  158.0 | 2009 | 31608.0 | 119.6 | 264.0 | 264.0 |
| Share  1.000 | 2010 | 0.0 | NP | 0.0 | 0.0 |
| Prior Yld  199.0  01 | 2011 | 15680.0 | 120.0 | 130.0 | 130.0 |

Std = 185.0.1    Limit: 1 Reg    Yld Incl: 1    Calc. Yld:
80 = 185.0         If selected **:    Appr Yld:
Legal Description: 032 088N 043W
FSN/Tract/Field: 7631
Farm Name: NIXON    Per Spec Case:    Total: 824.0    TA Yield    200.00

| Crop | YEAR | PRODUCTION | ACRES | YIELD | APH YLD/DC |
|---|---|---|---|---|---|
| CORN RP | | | | | |
| Prac  NON IRR | 2001 | 28485.0 | 170.50 | 156.0 | 156.0 A |
| Type  GSG | 2003 | 30384.0 | 168.00 | 183.0 | 183.0 A |
| Unit  0001-0012 EU | 2004 | 98106.0 | 450.00 | 218.0 | 218.0 |
| Sub Unit  01 | 2005 | 51284.0 | 311.80 | 164.0 | 164.0 |
| T/Map Area | 2006 | 42985.0 | 462.30 | 93.0 | 93.0 |
| Class | 2007 | 109410.2 | 533.80 | 205.0 | 205.0 |
| Options | 2008 | 106888.8 | 454.4 | 235.0 | 235.0 |
| T/Yld  158.0 | 2009 | 226045.4 | 1078.5 | 210.0 | 210.0 |
| Share  1.000 | 2010 | 0.0 | NP | 0.0 | 0.0 |
| Prior Yld  183.0  04 | 2011 | 193950.8 | 1103.1 | 176.0 | 176.0 |

Std = 182.0.1    Limit: 1 Reg    Yld Incl: 1    Calc. Yld:
80 = 182.0         If selected **:    Appr Yld:
Legal Description: 018 068N 043W 020 021
FSN/Tract/Field: 6284
Farm Name: BENNETT NO. /01120/    Per Spec Case:    Total: 1639.0    TA Yield    197.00
Shareholder:

*18119041*

FFIC 0047

PRODUCERS AG INS - Des Moines
7601 Office Plaza Dr N, Ste 125
West Des Moines, IA 50266

Required:   Field Review ____   Inspection ____

Crop Year: 2012

*18119042*

FFIC 0048

## BRUHN FARMS JOINT VENTURE

Farm Name: TATUM/011202
FSN/Tract/Field: 1723
Legal Description: 020 08BN 043W 021 027, 028 08BN 043W 029

| Crop | YEAR | PRODUCTION | ACRES | YIELD | APH YLD/DC |
|---|---|---|---|---|---|
| CORN RP | 2001 | 26485.0 | 170.50 | 155.0 | 155.0 A |
| Prac  NON IRR | 2003 | 30384.0 | 186.00 | 183.0 | 183.0 A |
| Type  GSG | 2004 | 88108.0 | 450.00 | 218.0 | 218.0 A |
| Unit  0001-0012 EU | 2005 | 51284.0 | 311.80 | 164.0 | 164.0 A |
| Sub Unit  02 | 2006 | 42985.0 | 462.30 | 93.0 | 93.0 A |
| T/Map Area | 2007 | 109410.2 | 533.80 | 205.0 | 205.0 A |
| Class | 2008 | 107898.0 | 454.40 | 237.0 | 237.0 A |
| Options | 2009 | 225950.0 | 1078.50 | 210.0 | 210.0 A |
| T/A | 2010 | 0.0 | NP | 0.0 | 0.0 A |
| Share  1.000 | 2011 | 193950.8 | 1103.1 | 178.0 | 178.0 A |
| Prior Yld  183.0 04 | | | | | |

Per Spec Case:   Total 1641.0
Limit: 1 Reg     TA Yield
Std = 182.0 1   If selected **
60 = 182.0       Yld Ind: 1   Prelim. Yld:   Calc. Yld:   Appr Yld:
Shareholder:                  198.00

---

Farm Name: NIXON/011204
FSN/Tract/Field: 8275
Legal Description: 028 08BN 043W 033

| Crop | YEAR | PRODUCTION | ACRES | YIELD | APH YLD/DC |
|---|---|---|---|---|---|
| CORN RP | 2001 | 26485.0 | 170.50 | 155.0 | 155.0 A |
| Prac  NON IRR | 2003 | 30384.0 | 186.0 | 183.0 | 183.0 A |
| Type  GSG | 2004 | 88108.0 | 450.0 | 218.0 | 218.0 A |
| Unit  0001-0012 EU | 2005 | 51284.0 | 311.80 | 164.0 | 164.0 A |
| Sub Unit  04 | 2006 | 42985.0 | 462.30 | 93.0 | 93.0 A |
| T/Map Area | 2007 | 109410.2 | 533.80 | 205.0 | 205.0 A |
| Class | 2008 | 107898.0 | 454.40 | 237.0 | 237.0 A |
| Options | 2009 | 225950.0 | 1078.50 | 210.0 | 210.0 A |
| T/A | 2010 | 0.0 | NP | 0.0 | 0.0 A |
| Share  1.000 | 2011 | 193950.8 | 1103.1 | 178.0 | 178.0 A |
| Prior Yld  183.0 04 | | | | | |

Per Spec Case:   Total 1641.0
Limit: 1 Reg     TA Yield
Std = 182.0 1   If selected **
60 = 182.0       Yld Ind: 1   Prelim. Yld:   Calc. Yld:   Appr Yld:
Shareholder:                  198.00

## TERRY NIELSEN AGENCY

Farm Name: DIXON/011203
FSN/Tract/Field: 8275
Legal Description: 021 08BN 043W

| Crop | YEAR | PRODUCTION | ACRES | YIELD | APH YLD/DC |
|---|---|---|---|---|---|
| CORN RP | 2001 | 26485.0 | 170.50 | 155.0 | 155.0 A |
| Prac  NON IRR | 2003 | 30384.0 | 186.0 | 183.0 | 183.0 A |
| Type  GSG | 2004 | 88108.0 | 450.0 | 218.0 | 218.0 A |
| Unit  0001-0012 EU | 2005 | 51284.0 | 311.8 | 164.0 | 164.0 A |
| Sub Unit  03 | 2006 | 42985.0 | 462.3 | 93.0 | 93.0 A |
| T/Map Area | 2007 | 109410.2 | 533.8 | 205.0 | 205.0 A |
| Class | 2008 | 107898.0 | 454.4 | 237.0 | 237.0 A |
| Options | 2009 | 225950.0 | 1078.5 | 210.0 | 210.0 A |
| T/A | 2010 | 0.0 | NP | 0.0 | 0.0 A |
| Share  1.000 | 2011 | 193950.8 | 1103.1 | 178.0 | 178.0 A |
| Prior Yld  183.0 04 | | | | | |

Per Spec Case:   Total 1641.0
Limit: 1 Reg     TA Yield
Std = 182.0 1   If selected **
60 = 182.0       Yld Ind: 1   Prelim. Yld:   Calc. Yld:   Appr Yld:
Shareholder:                  198.00

---

Farm Name: MCDONALD
FSN/Tract/Field: 6616
Legal Description: 020 08BN 043W

| Crop | YEAR | PRODUCTION | ACRES | YIELD | APH YLD/DC |
|---|---|---|---|---|---|
| CORN RP | 2001 | 26485.0 | 170.5 | 155.0 | 155.0 A |
| Prac  NON IRR | 2003 | 30384.0 | 186.0 | 183.0 | 183.0 A |
| Type  GSG | 2004 | 88108.0 | 450.0 | 218.0 | 218.0 A |
| Unit  0001-0012 EU | 2005 | 51284.0 | 311.8 | 164.0 | 164.0 A |
| Sub Unit  05 | 2006 | 42985.0 | 462.3 | 93.0 | 93.0 A |
| T/Map Area | 2007 | 109410.2 | 533.8 | 205.0 | 205.0 A |
| Class | 2008 | 107898.0 | 454.4 | 237.0 | 237.0 A |
| Options | 2009 | 225950.0 | 1078.5 | 210.0 | 210.0 A |
| T/A | 2010 | 0.0 | NP | 0.0 | 0.0 A |
| Share  1.000 | 2011 | 193950.8 | 1103.1 | 178.0 | 178.0 A |
| Prior Yld  183.0 04 | | | | | |

Per Spec Case:   Total 1641.0
Limit: 4 N/A     TA Yield
Std = 182.0 4   If selected **
60 = 182.0       Yld Ind: 4   Prelim. Yld:   Calc. Yld:   Appr Yld:
Shareholder:                  198.00

PRODUCERS AG INS- Des Moines
7601 Office Plaza Dr N, Ste 125
West Des Moines, IA 50266

Required: Field Review _____ Inspection _____

TERRY NIELSEN AGENCY

BRUHN FARMS JOINT VENTURE

## Table 1 — Farm Name: SANDERSON/011401

| | | YEAR | PRODUCTION | ACRES | YIELD | APH YLD/DOC |
|---|---|---|---|---|---|---|
| Crop | CORN RP | 2002 | 0.0 | 0.00 | 0.0 | 0.0 |
| Prac | NON IRR | 2003 | 0.0 | 0.00 | 0.0 | 0.0 |
| Type | GSG | 2004 | 11459.0 | 122.00 | 94.0 | 94.0 |
| Unit | 0001-0014 EU | 2005 | 0.0 | NP | 0.0 | 0.0 |
| Sub Unit | 01 | Unit 0114 2006 | 18905.0 | 122.70 | 154.0 | 154.0 |
| T/Map Area | | 2007 | 0.0 | NP | 0.0 | 0.0 |
| Class | TA | 2008 | 30300.8 | 121.5 | 249.0 | 249.0 |
| Options | | 2009 | 0.0 | NP | 0.0 | 0.0 |
| Tyld | 158.0 | 2010 | 23023.5 | 121.5 | 189.0 | 189.0 |
| Share | 1.000 | 2011 | 0.0 | NP | 0.0 | 0.0 |
| Prior Yld | 172.0 01 | | | | | |

Std = 172.0.1 — 60 = 172.0 — Limit: 1 Reg — Per Spec Case Total — TA Yield — Calc Yld: 666.0 — APH YLD/DOC 171.5
Std = 173.0.1 — 60 = 173.0 — Yld Incl: 1 — If selected: 184.00 — Appr Yld: 184.0
Shareholder:
Legal Description: 004 08?N 04SW
FSN/Tract/Field: 6248

## Table 2 — Farm Name: ELISE / FSN/Tract/Field: 4024

| | | YEAR | PRODUCTION | ACRES | YIELD | APH YLD/DOC |
|---|---|---|---|---|---|---|
| Crop | CORN RP | 2002 | 0.0 | 0.00 | 0.0 | 0.0 |
| Prac | NON IRR | 2003 | 0.0 | 0.00 | 0.0 | 0.0 |
| Type | GSG | 2004 | 14000.0 | 65.60 | 215.0 | 215.0 |
| Unit | 0001-0016 EU | 2005 | 8121.0 | 65.60 | 124.0 | 124.0 |
| Sub Unit | 1 Unit 0116 | 2006 | 0.0 | NP | 0.0 | 0.0 |
| T/Map Area | | 2007 | 14701.9 | 68.90 | 213.0 | 213.0 |
| Class | TA | 2008 | 0.0 | NP | 0.0 | 0.0 |
| Options | | 2009 | 11880.7 | 68.9 | 170.0 | 170.0 |
| Tyld | 158.0 | 2010 | 0.0 | NP | 0.0 | 0.0 |
| Share | 1.000 | 2011 | 9726.9 | 68.9 | 141.0 | 141.0 |
| Prior Yld | 181.0 01 | | | | | |

Per Spec Case Total — Calc Yld: 883.0 — APH YLD/DOC 172.8
Limit: 1 Reg — Std = 204.0.1 — 60 = 204.0 — If selected: 185.00 — Appr Yld: 185.0
Shareholder:
Legal Description: 004 08?N 04SW

## Table 3 — Farm Name: 011402 / FSN/Tract/Field: 8828

| | | YEAR | PRODUCTION | ACRES | YIELD | APH YLD/DOC |
|---|---|---|---|---|---|---|
| Crop | CORN RP | 2002 | 0.0 | 0.00 | 0.0 | 0.0 |
| Prac | NON IRR | 2003 | 0.0 | 0.00 | 0.0 | 0.0 |
| Type | GSG | 2004 | 11459.0 | 122.00 | 94.0 | 94.0 |
| Unit | 0001-0014 EU | 2005 | 0.0 | NP | 0.0 | 0.0 |
| Sub Unit | 02 | Unit 0114 2006 | 18905.0 | 122.70 | 154.0 | 154.0 |
| T/Map Area | | 2007 | 0.0 | NP | 0.0 | 0.0 |
| Class | TA | 2008 | 30298.0 | 121.60 | 249.0 | 249.0 |
| Options | | 2009 | 0.0 | NP | 0.0 | 0.0 |
| Tyld | 158.0 | 2010 | 23117.0 | 121.50 | 190.0 | 190.0 |
| Share | 1.000 | 2011 | 0.0 | NP | 0.0 | 0.0 |
| Prior Yld | 172.0 01 | | | | | |

Std = 172.0.1 — 60 = 172.0 — Per Spec Case Total — Calc Yld: 687.0 — APH YLD/DOC 171.?
Limit: 1 Reg — If selected: 184.00 — Appr Yld: 184.0
Shareholder:
Legal Description: 004 08?N 04SW

## Table 4 — Farm Name: DON COLLINS / FSN/Tract/Field: 7116

| | | YEAR | PRODUCTION | ACRES | YIELD | APH YLD/DOC |
|---|---|---|---|---|---|---|
| Crop | CORN RP | 2002 | 0.0 | 0.00 | 0.0 | 0.0 |
| Prac | NON IRR | 2003 | 0.0 | 0.00 | 0.0 | 0.0 |
| Type | GSG | 2004 | 0.0 | 0.00 | 0.0 | 0.0 |
| Unit | 0001-0017 EU | 2005 | 0.0 | 0.00 | 0.0 | 0.0 |
| Sub Unit | 1 Unit 0117 | 2006 | 0.0 | 0.00 | 0.0 | 0.0 |
| T/Map Area | | 2007 | 0.0 | 0.00 | 0.0 | 0.0 |
| Class | TA | 2008 | 0.0 | 0.00 | 0.0 | 0.0 |
| Options | | 2009 | 5234.3 | 25.9 | 202.0 | 202.0 |
| Tyld | 198.0 | 2010 | 23117.0 | NP | 198.0 | 198.0 |
| Share | 1.000 | 2011 | 5683.8 | 25.9 | 218.0 | 218.0 |
| Prior Yld | 178.0 01 | | | | | |

Per Spec Case Total — Calc Yld: 814.0
Limit: 1 Reg — Std = 204.0.1 — 60 = 204.0 — If selected: 206.00 — Appr Yld: 205.0
Shareholder:
Legal Description: 005 08?N 04SW

FFIC 0049

*18119043*

**PRO AG**

PRODUCERS AG INS- Des Moines
7601 Office Plaza Dr N, Ste 125
West Des Moines, IA 50266

Crop Year: 2012

BRUIN FARMS JOINT VENTURE

Required: Field Review ☐   Inspection ☐

TERRY NIELSEN AGENCY

## CROPS COVERED UNDER THIS CONTRACT ARE:

| Crop | Plan | Type | Class, etc. | Level Percent | Price Percent | Option | E | RH | DC | Final Plant Date | Acreage Reporting Date | Premium Due Date | Total acres Planted | Insured Initials |
|------|------|------|-------------|---------------|---------------|--------|---|----|----|------------------|------------------------|------------------|---------------------|-----------------|
| CORN | RP | | | 85% 100.00% | 85% 100.00% | TAYA | Y | Y | N | 05/31/2012 | 07/15/2012 | 08/15/2012 | 361.2 | |
| SBEAN | RP | | | 85% 100.00% | 85% 100.00% | TAYA | Y | Y | N | 06/15/2012 | 07/15/2012 | 08/15/2012 | 1,613.2 | |

** - Crops and coverage shown on this form are as of date printed. Subject to change based on elections made by Sales Closing Date.

### COLLECTION OF INFORMATION AND DATA (PRIVACY ACT)

The following statements are made in accordance with the Privacy Act of 1974 (5 U.S.C. 552a): The Risk Management Agency (RMA) is authorized by the Federal Crop Insurance Act (U.S.C. 1501-1524) or other Acts, and the regulations promulgated thereunder, to solicit the information requested on documents establishing eligibility to the approved insurance providers (AIPs) that have been approved by the Federal Crop Insurance Corporation (FCIC) to deliver Federal crop insurance. It is necessary for AIPs and RMA to operate the Federal crop insurance program, and to determine program eligibility, conduct statistical analysis, and ensure program integrity. Information provided herein may be furnished to other Federal, State, or local agencies, as required or permitted by law; law enforcement agencies, courts or adjudicative bodies, foreign agencies, magistrate, administrative tribunal, AIPs contractors and cooperators, Comprehensive Information Management System (CIMS), congressional offices, or entities under contract with RMA. For insurance agents, certain information may also be disclosed to the public to assist interested individuals in locating agents in a particular area. Disclosure of the information requested is voluntary. However, failure to correctly report the data requested may result in civil suit or criminal prosecution and the denial of program eligibility or benefits derived therefrom. Also, failure to provide true and correct information may result in civil suit or criminal prosecution and the assessment of penalties or pursuit of other remedies.

### NONDISCRIMINATION STATEMENT

The U.S. Department of Agriculture (USDA) prohibits discrimination in all its programs and activities on the basis of race, color, national origin, age, disability, and where applicable, sex, marital status, familial status, parental status, religion, sexual orientation, genetic information, political beliefs, reprisal, or because all or a part of an individual's income is derived from any public assistance program. (Not all prohibited bases apply to all programs.) Persons with disabilities who require alternative means for communication of program information (Braille, large print, audiotape, etc.) should contact USDA's TARGET Center at (202) 720-2600 (voice and TDD). To file a complaint of discrimination, write to USDA, Director, Office of Civil Rights, 1400 Independence Avenue, S.W., Washington, D.C. 20250-9410, or call (800) 795-3272 (voice) or (202) 720-6382 (TDD). USDA is an equal opportunity provider and employer.

### PRODUCERS AG INSURANCE GROUP PRIVACY NOTICE

The Producers Ag Insurance Group ( Pro Ag Group ) is committed to respecting the individual privacy of our policyholders and their significant beneficial interest owners (Customers). We collect nonpublic personal information about Customers from information we receive from Customers on applications or on other forms, which may include name, address and social security numbers and from third parties such as a consumer reporting agency. To serve our Customers and to service our business we have access to and use such an information provided on applications or other forms, which may include name, address and social security numbers from third parties with whom we have a contractual relationship such as a adjusting firm within the course of doing their jobs and who may share or disclose this non-public personal information to affiliates where the Customer is eligible the Pro Ag Group or with non affiliated third parties with whom we have a contractual relationship. We may also share nonpublic personal information with affiliates and United States Department of Agriculture, with your insurance agent and other insurance companies or with banks where a written permission to transfer such information has been granted by the Customer. In accordance with our business relationship and/or as required by law. The Pro Ag Group will not sell or share your personal information with anyone for purposes unrelated to our business functions without our offering to the Customer the opportunity to "opt-out" or to "opt-in" as required by law.

I certify that the information I have furnished as reflected on this form is complete and accurate for the commodity(ies), unit(s) and year(s) shown. I understand this form may be reviewed or audited and that information inaccurately reported or failure to provide records to support information on this form, may result in a recomputation of the approved APH yield. I also understand that failure to report completely and accurately may result in voidance of my crop insurance contract and may result in criminal or civil false claims penalties (18 U.S.C. 1001, 1006, 1014; 31 U.S.C. 3729, 3730).

| Printed Name of Applicant/Insured | | Date |
|---|---|---|
| Signature of Applicant/Insured | | Date |
| | Agent Printed Name | |
| | Agent Signature | Date |

Form 2007-PA-766-E

*18110048*

FFIC 0050

PRODUCERS AG INS.- Des Moines
7601 Office Plaza Dr N, Ste 125
West Des Moines, IA 50266

Required:  Field Review  Inspection

Crop Year: 2012

TERRY NIELSEN AGENCY

BRUHN FARMS JOINT VENTURE

## CROPS COVERED UNDER THIS CONTRACT ARE:

| Crop | Plan | Type Class, etc. | Level | Price Percent | Option | E | RH | DC | Final Plant Date | Acreage Reporting Date | Premium Due Date | Total acres Planted | Insured Initials |
|------|------|------------------|-------|---------------|--------|---|----|----|------------------|------------------------|------------------|---------------------|------------------|
| CORN | RP | | 85% | 100.00% | TAYA | Y | Y | N | 05/31/2012 | 07/15/2012 | 08/15/2012 | 146.6 | |
| SBEAN | RP | | 85% | 100.00% | TAYA | Y | Y | N | 06/15/2012 | 07/15/2012 | 08/15/2012 | 149.9 | |

** Crops and coverage shown on this form are as of date printed. Subject to change based on elections made by Sales Closing Date.

### AGENTS, LOSS ADJUSTERS AND POLICYHOLDERS

The following statements are made in accordance with the Privacy Act of 1974 (5 U.S.C. 552a). The Risk Management Agency (RMA) is authorized by the Federal Crop Insurance Act (7 U.S.C. 1501-1524) or other Acts, and the regulations promulgated thereunder, to solicit the information requested on this form and in accordance with the Privacy Act the information provided herein may be furnished to other Federal, State, or local agencies, as required or permitted by law, law enforcement agencies, courts or adjudicative bodies, print, audiotape, etc.) should contact USDA's TARGET Center at (202) 720-2600 (voice and TDD). To file a complaint of discrimination, write to USDA, Director, Office of Civil Rights, 1400 Independence Avenue, S.W., Washington, D.C. 20250-9410, or call (800) 795-3272 (voice) or (202) 720-6382 (TDD). USDA is an equal opportunity provider and employer.

### COLLECTION OF INFORMATION AND DATA PRIVACY ACT

### NONDISCRIMINATION STATEMENT

The U.S. Department of Agriculture (USDA) prohibits discrimination in all its programs and activities on the basis of race, color, national origin, age, disability, and where applicable, sex, marital status, familial status, parental status, religion, sexual orientation, genetic information, political beliefs, reprisal, or because all or a part of an individual's income is derived from any public assistance program. (Not all prohibited bases apply to all programs.) Persons with disabilities who require alternative means for communication of program information (Braille, large print, audiotape, etc.) should contact USDA's TARGET Center at (202) 720-2600 (voice and TDD).

### PRODUCERS AG INSURANCE GROUP PRIVACY NOTICE

The Producers Ag Insurance Group ( Pro Ag Group ) is committed to respecting the individual privacy of our policyholders and their significant beneficial interest owners (Customers). We collect nonpublic personal information about Customers from information we receive from Customers, personal information provided on applications or other forms, which may include names and social security numbers and from third parties such as a consumer reporting agency. To serve our Customers and to service our business our employees have access to Customers' such as information provided in the course of doing their jobs and we may share nonpublic personal information about the Customers to affiliates within the Pro Ag Group or with non affiliated third parties with whom we have a contractual relationship which limits the use of such as appended within personal information with banks where a written permission to transfer such information has been granted by the Customer. We may also share nonpublic personal information with affiliates and United States Department of Agriculture, with your insurance agent, and we may share your personal information with anyone for purposes unrelated to our business functions without our offering to Customer the opportunity to "opt-out" or to "opt-in" as required by law. non-affiliated third parties as permitted by law. The Pro Ag Group will not sell or share your personal information with anyone for purposes unrelated to our business functions without our offering to Customer the opportunity to "opt-out" or to "opt-in" as required by law.

I certify that the information is reflected as is complete and accurate for the commodity(ies), unit(s) and year(s) shown. I understand this form may be reviewed and/or audited and that information inaccurately reported or will provide certain records to support information on this form, may result in a recomputation of the approved APH yield. I also understand that failure to report completely and accurately may result in voidance of my crop insurance contract and may result in criminal or civil false claims penalties (18 U.S.C. 1001, 1006, 1014; 31 U.S.C. 3729, 3730).

| Printed Name of Applicant/Insured | Signature of Applicant/Insured | Date | Agent Printed Name | Agent Signature | Date |
|-----------------------------------|-------------------------------|------|--------------------|-----------------|------|
| | | | | | |

Form 2007-PA-765-E

*18843441*

FFIC 0051

**PRO AG**
PRODUCERS AG INS - Des Moines
7601 Office Plaza Dr N, Ste 125
West Des Moines, IA 50266

Required:   Field Review ___   Inspection ___

**BRUHN FARMS JOINT VENTURE**
14535 WALNUT AVENUE
MAPLETON IA, 51034
Primary Phone#: (712)882-2735   Cell Phone#:
Insured's ID #: xx-xxx9925   ID #: Type: EIN
Insured Authorized Representative ALAN BRUHN
Assignment of Indemnity
Crops Insured: CORN (RP)

**TERRY NIELSEN AGENCY**
PO BOX 87
IDA GROVE, IA 51445
Agency Phone# (712)364-2431
Agt Code 141252   Agt Sub 00
Person Type: Joint operations/ventures and co-ownerships
Land in other County[?] Yes [ ] No
State: 19 IOWA
County: 133 MONONA

### Section 1 — CORN (RP) / SOYBEANS (RP)

| Crop | YEAR | PRODUCTION | ACRES | YIELD | APH YLD/DC |
|---|---|---|---|---|---|
| Prac NON IRR | 1995 | 16346.0 | 130.00 | 126.0 | 126.0 |
| Type GSG | 1997 | 38675.0 | 308.60 | 125.0 | 125.0 |
| Unit 0001-0001 EU | 1998 | 9791.0 | 130.00 | 75.0 | 75.0 |
| Sub Unit 01  1 Unit 0100 2000 | 2000 | 23665.0 | 130.00 | 182.0 | 182.0 |
| T/Map Area | 2002 | 26412.0 | 130.00 | 203.0 | 203.0 |
| Class | 2004 | 15515.0 | 130.00 | 119.0 | 119.0 |
| Options | 2007 | 28653.2 | 138.40 | 209.0 | 209.0 |
| Tyld 156.0 | 2008 | 32773.0 | 138.40 | 237.0 | 237.0 |
| Share 1.000 | 2009 | 26926.0 | 148.80 | 183.0 | 183.0 |
| Prior Yld: 158.0  04 | 2011 | 27252.9 | 147.1 | 186.0 | 185.0 |

Per Spec Case:   Limit 1 Reg
Std = 184.0  1   Yld Ind: 1
Total 187.00   TA Yield   Calc Yld   Prelim Yld   Appr Yld
60 = 184.0
Farm Name: HOME
Legal Description: 025 085N 042W
FSN/Tract/Field: 2467

### Section 2 — CORN (RP)

| Crop | YEAR | PRODUCTION | ACRES | YIELD | APH YLD/DC |
|---|---|---|---|---|---|
| Prac NON IRR | 1992 | 44625.0 | 365.00 | 123.0 | 123.0 |
| Type GSG | 1995 | 11453.0 | 90.00 | 127.0 | 127.0 |
| Unit 0001-0003 EU | 1998 | 12738.0 | 86.00 | 148.0 | 148.0 |
| Sub Unit 01  1 Unit 0100 2000 | 2000 | 14556.0 | 86.00 | 167.0 | 167.0 |
| T/Map Area | 2002 | 5915.0 | 86.00 | 69.0 | 69.0 |
| Class | 2004 | 20899.0 | 93.30 | 224.0 | 224.0 |
| Options | 2006 | 9207.0 | 92.10 | 100.0 | 100.0 |
| Tyld 156.0 | 2008 | 21617.0 | 92.30 | 234.0 | 234.0 |
| Share 1.000 | 2010 | 12924.7 | 92.2 | 140.0 | 140.0 |
| Prior Yld: 148.0  09 | 2011 | 0.0 | NP | | 0.0 |

Per Spec Case:   Limit 1 Reg
Std = 148.0  4   Yld Ind: 4
Total 175.00   TA Yield   Calc Yld   Prelim Yld   Appr Yld
60 = 148.0
Farm Name: BAAGOE
Legal Description: 010 085N 043W
FSN/Tract/Field: 1133

### Section 3 — CORN (RP)

| Crop | YEAR | PRODUCTION | ACRES | YIELD | APH YLD/DC |
|---|---|---|---|---|---|
| Prac NON IRR | 1985 | 28916.0 | 235.00 | 123.0 | 123.0 |
| Type GSG | 1995 | 40543.0 | 226.40 | 179.0 | 179.0 |
| Unit 0001-0002 EU | 1998 | 18018.0 | 226.40 | 80.0 | 80.0 |
| Sub Unit  1 Unit 0100 2000 | 2000 | 43064.0 | 226.40 | 190.0 | 190.0 |
| T/Map Area | 2002 | 27635.0 | 226.40 | 122.0 | 122.0 |
| Class | 2004 | 19825.0 | 225.40 | 88.0 | 88.0 |
| Options | 2006 | 52703.0 | 218.10 | 242.0 | 242.0 |
| Tyld 156.0 | 2008 | 30365.3 | 218.1 | 139.0 | 139.0 |
| Share 1.000 | 2010 | 0.0 | | | 0.0 |
| Prior Yld: 165.0  04 | 2011 | 0.0 | NP | | 0.0 |

Per Spec Case:   Limit 1 Reg
Std = 185.0  1   Yld Ind: 1
Total 185.00   TA Yield   Calc Yld   Prelim Yld   Appr Yld
60 = 185.0
Farm Name: KORTMAN
Legal Description: 010 085N 043W
FSN/Tract/Field: 8275

### Section 4 — CORN (RP)

| Crop | YEAR | PRODUCTION | ACRES | YIELD | APH YLD/DC |
|---|---|---|---|---|---|
| Prac NON IRR | 2002 | 0.0 | 0.0 | | 0.0 |
| Type GSG | 2003 | 0.0 | 0.0 | | 0.0 |
| Unit 0001-0003 EU | 2004 | 0.0 | 0.0 | | 0.0 |
| Sub Unit  1 Unit 0100 2000 | 2005 | 0.0 | 0.0 | | 0.0 |
| T/Map Area | 2006 | 0.0 | 0.0 | | 0.0 |
| Class | 2007 | 0.0 | 0.0 | | 0.0 |
| Options | 2008 | 0.0 | 0.0 | | 0.0 |
| Tyld 185.0 | 2009 | 0.0 | 0.0 | | 0.0 |
| Share 1.000 | 2010 | 0.0 | 0.0 | | 0.0 |
| Prior Yld: 165.0  04 | 2011 | 0.0 | NP | | 0.0 |

Per Spec Case:   Limit 1 Reg
Std = 143.0  1   Yld Ind: 1
Total 169.00   TA Yield   Calc Yld   Prelim Yld   Appr Yld
60 = 143.0
Farm Name: MEYER
Legal Description: 016 085N 042W
FSN/Tract/Field: 2467

FFIC 0052



PRODUCERS AG INS - Des Moines
7601 Office Plaza Dr N, Ste 125
West Des Moines, IA 50266

BRUHN FARMS JOINT VENTURE

Required: Field Review    Inspection

TERRY NIELSEN AGENCY

## Table 1 — Farm Name: JOHNSON

Legal Description: 006 083N 042W 007
FSN/Tract/Field: 6248

| Field | Value | YEAR | PRODUCTION | ACRES | YIELD | APH YLD/DC |
|---|---|---|---|---|---|---|
| Crop | CORN RP | 1992 | 44925.0 | 365.00 | 123.0 | 123.0 A |
| Prac | NON IRR | 1995 | 16345.0 | 130.00 | 126.0 | 126.0 A |
| Type | GSG | 1997 | 38476.0 | 308.80 | 125.0 | 125.0 A |
| Unit | 0001-0004 EU | 1999 | 74547.0 | 339.60 | 220.0 | 220.0 A |
| Sub Unit | 1 Unit 0100 | 2001 | 61674.0 | 339.60 | 182.0 | 182.0 A |
| T/Map Area | | 2003 | 35416.0 | 346.80 | 102.0 | 102.0 A |
| Class | | 2005 | 68243.0 | 339.80 | 201.0 | 201.0 A |
| Options | | 2007 | 26889.7 | 331.80 | 81.0 | 81.0 A |
| TA | | 2009 | 67992.0 | 341.10 | 199.0 | 199.0 A |
| Yield | 156.0 | 2011 | 56648.9 | 253.6 | 223.0 | 223.0 A |
| Share | 1.000 | | | | | |
| Prior Yld | 151.0 01 | | | | Prior Yld | 174.0 04 |

Std = 177.0 1    Limit: 1 Reg    Total
80 = 158.0 1    Yld Ind: 1    If selected **: 164.00
Calc. Yld:    Prelim. Yld:    Appr Yld:
Shareholder:

## Table 2 — Farm Name: SEUNTJENS/010502

Legal Description: 031 085N 042W
FSN/Tract/Field: 6265

| Field | Value | YEAR | PRODUCTION | ACRES | YIELD | APH YLD/DC |
|---|---|---|---|---|---|---|
| Crop | CORN RP | 1998 | 93074.0 | 441.40 | 212.0 | 212.0 A |
| Prac | NON IRR | 2000 | 93074.0 | 468.90 | 198.0 | 198.0 A |
| Type | GSG | 2002 | 93578.0 | 460.90 | 203.0 | 203.0 A |
| Unit | 0001-0005 EU | 2004 | 70105.0 | 538.70 | 130.0 | 130.0 A |
| Sub Unit | 02 | 2005 | 69339.0 | 538.70 | 129.0 | 129.0 A |
| T/Map Area | | 2006 | 58114.0 | 538.70 | 108.0 | 108.0 A |
| Class | | 2008 | 124723.0 | 530.10 | 235.0 | 235.0 A |
| Options | | 2009 | 93047.0 | 530.10 | 176.0 | 176.0 A |
| TA | | 2010 | 0.0 | NP | 0.0 | 0.0 A |
| Yield | 156.0 | 2011 | 109303.6 | 530.0 | 206.0 | 206.0 A |
| Share | 1.000 | | | | | |
| Prior Yld | 174.0 04 | | | | Prior Yld | 174.0 04 |

Std = 177.0 1    Limit: 1 Reg    Total
80 = 158.0 1    Yld Ind: 1    If selected **: 184.00
Calc. Yld:    Prelim. Yld:    Appr Yld:
Shareholder:

## Table 3 — Farm Name: NORTH MORNINGSIDE

Legal Description: 031 085N 042W
FSN/Tract/Field: 6265

| Field | Value | YEAR | PRODUCTION | ACRES | YIELD | APH YLD/DC |
|---|---|---|---|---|---|---|
| Crop | CORN RP | 1998 | 93760.0 | 441.40 | 212.0 | 212.0 A |
| Prac | NON IRR | 2000 | 93074.0 | 468.90 | 200.0 | 200.0 A |
| Type | GSG | 2002 | 93578.0 | 460.90 | 213.0 | 213.0 A |
| Unit | 0001-0006 EU | 2004 | 70105.0 | 538.70 | 221.0 | 221.0 A |
| Sub Unit | 01 | 2005 | 69339.0 | 538.70 | 141.0 | 141.0 A |
| T/Map Area | | 2006 | 58114.0 | 538.70 | 129.0 | 129.0 A |
| Class | | 2007 | 124723.0 | 530.10 | 111.0 | 111.0 A |
| Options | | 2008 | 84780.0 | 581.00 | 111.0 | 111.0 A |
| TA | | 2009 | 93047.0 | 530.10 | 158.0 | 158.0 A |
| Yield | 156.0 | 2010 | 0.0 | NP | 175.0 | 175.0 A |
| Share | 1.000 | 2011 | 109303.6 | 530.0 | 219.0 | 219.0 A |
| Prior Yld | 174.0 01 | | | | Prior Yld | 174.0 |

Std = 177.0 1    Limit: 1 Reg    Total
80 = 158.0 1    Yld Ind: 1    If selected **: 196.00
Calc. Yld:    Prelim. Yld:    Appr Yld:

## Table 4 — Farm Name: SOUTH MORNINGSIDE

Legal Description: 032 084N 042W 033
FSN/Tract/Field: 6242

| Field | Value | YEAR | PRODUCTION | ACRES | YIELD | APH YLD/DC |
|---|---|---|---|---|---|---|
| Crop | CORN RP | 1995 | 35474.0 | 275.00 | 129.0 | 129.0 A |
| Prac | NON IRR | 1998 | 98003.0 | 489.30 | 200.0 | 200.0 A |
| Type | GSG | 2000 | 119960.0 | 560.10 | 213.0 | 213.0 A |
| Unit | 0001-0006 EU | 2002 | 125614.0 | 567.30 | 221.0 | 221.0 A |
| Sub Unit | 01 | 2004 | 82102.0 | 582.70 | 141.0 | 141.0 A |
| T/Map Area | | 2005 | 74924.0 | 582.70 | 129.0 | 129.0 A |
| Class | | 2007 | 64780.0 | 581.00 | 111.0 | 111.0 A |
| Options | | 2008 | 90647.3 | 581.00 | 156.0 | 156.0 A |
| TA | | 2009 | 102739.0 | 588.20 | 175.0 | 175.0 A |
| Yield | 158.0 | 2011 | 127366.0 | 582.7 | 219.0 | 219.0 A |
| Share | 1.000 | | | | | |
| Prior Yld | 160.0 01 | | | | Prior Yld | 160.0 01 |

Std = 168.0 1    Limit: 1 Reg    Total
80 = 169.0 1    Yld Ind: 1    If selected **: 190.00
Calc. Yld:    Prelim. Yld:    Appr Yld:
Shareholder:



*1863780*



FFIC 0053

**PRODUCERS AG INS- Des Moines**
7601 Office Plaza Dr N, Ste 125
West Des Moines, IA 50266

Required:  Field Review _____   Inspection _____

**TERRY NIELSEN AGENCY**

**BRUIN FARMS JOINT VENTURE**

### Table 1 — LEONA MEYER/010704

| Crop | | YEAR | PRODUCTION | ACRES | YIELD | APH YLD/DC |
|---|---|---|---|---|---|---|
| CORN RP | | | | | | |
| Prac | NON IRR | 1998 | 15889.0 | 95.00 | 167.0 | 167.0 |
| Type | GSG | 1999 | 9835.0 | 230.00 | 42.0 | 64.0 TYA |
| Unit | 0001-0007 EU | 2001 | 40031.0 | 227.70 | 176.0 | 176.0 |
| Sub Unit | 01 | 2003 | 37281.0 | 229.10 | 163.0 | 163.0 |
| T/Map Area | | 2005 | 73504.0 | 368.30 | 201.0 | 201.0 |
| Class | | 2007 | 37336.5 | 367.60 | 102.0 | 102.0 |
| Options | | 2008 | 0.0 | 0.0 | 0.0 | 0.0 |
| Yield | YATA | 2009 | 64038.0 | 370.80 | 173.0 | 173.0 |
| Share | 1.000 | 2010 | 0.0 | NP | 0.0 | 0.0 |
| Prior Yld | 148.0 09 | 2011 | 79451.8 | 376.6 | 211.0 | 211.0 |

Legal Description: 009 084N 042W 008
FSNTract/Field: 6257    Farm Name: LEONA MEYER/010704    Per Spec Case:    Total 1235.0
Limit: 9 60%    TA Yield 154.4
Std = 154.0 4    If selected **:    Calc. Yld: 154.4
60 = 157.0    Yld Ind: 4    Prelim. Yld:    Std = 154.0 4
Shareholder:    177.00    Appr Yld:    60 = 157.0

### Table 2 — THORESON/010802

| Crop | | YEAR | PRODUCTION | ACRES | YIELD | APH YLD/DC |
|---|---|---|---|---|---|---|
| CORN RP | | | | | | |
| Prac | NON IRR | 2001 | 7865.0 | 77.70 | 101.0 | 101.0 |
| Type | GSG | 2002 | 3031.0 | 12.30 | 246.0 | 246.0 |
| Unit | 0001-0008 EU | 2003 | 29977.0 | 245.20 | 122.0 | 122.0 |
| Sub Unit | 02  Unit 0100 | 2005 | 39425.0 | 286.40 | 138.0 | 138.0 |
| T/Map Area | | 2006 | 29218.0 | 259.30 | 113.0 | 113.0 |
| Class | | 2007 | 3649.3 | 34.30 | 103.0 | 103.0 |
| Options | TA | 2008 | 73866.0 | 300.30 | 246.0 | 246.0 |
| Yield | 156.0 | 2009 | 25504.7 | 123.40 | 207.0 | 207.0 |
| Share | 1.000 | 2010 | 33373.0 | 239.00 | 140.0 | 140.0 |
| Prior Yld | 158.0 01 | 2011 | 74922.3 | 370.2 | 202.0 | 202.0 |

Legal Description: 001 084N 043W
FSNTract/Field: 6226    Farm Name: THORESON/010802    Per Spec Case:    Total 1818.0
Limit: 1 Reg    TA Yield
Std = 162.0 1    If selected **:    Calc. Yld:
60 = 162.0    Yld Ind: 1    Prelim. Yld: 177.0
Shareholder:    177.00    Appr Yld:

### Table 3 — ELMQUIST/010702

| Crop | | YEAR | PRODUCTION | ACRES | YIELD | APH YLD/DC |
|---|---|---|---|---|---|---|
| CORN RP | | | | | | |
| Prac | NON IRR | 1998 | 15889.0 | 95.00 | 167.0 | 167.0 |
| Type | GSG | 1999 | 9835.0 | 230.00 | 42.0 | 64.0 TYA |
| Unit | 0001-0007 EU | 2001 | 40031.0 | 227.70 | 176.0 | 176.0 |
| Sub Unit | 02 | 2003 | 37281.0 | 229.10 | 163.0 | 163.0 |
| T/Map Area | | 2005 | 73504.0 | 368.30 | 201.0 | 201.0 |
| Class | | 2007 | 37336.5 | 367.60 | 102.0 | 102.0 |
| Options | | 2008 | 0.0 | 0.0 | 0.0 | 0.0 |
| Yield | YATA | 2009 | 64038.0 | 370.80 | 173.0 | 173.0 |
| Share | 1.000 | 2010 | 0.0 | NP | 0.0 | 0.0 |
| Prior Yld | 148.0 09 | 2011 | 79451.8 | 376.8 | 211.0 | 211.0 |

Legal Description: 009 084N 042W
FSNTract/Field: 4992    Farm Name: ELMQUIST/010702    Per Spec Case:    Total 1235.0
Limit: 9 60%    TA Yield 154.4
Std = 154.0 4    If selected **:    Calc. Yld: 154.4
60 = 157.0    Yld Ind: 4    Prelim. Yld:    Std = 154.0 4
Shareholder:    177.00    Appr Yld:    60 = 157.0

### Table 4 — DAHMS S1/2 010803

| Crop | | YEAR | PRODUCTION | ACRES | YIELD | APH YLD/DC |
|---|---|---|---|---|---|---|
| CORN RP | | | | | | |
| Prac | NON IRR | 2001 | 7865.0 | 77.70 | 101.0 | 101.0 |
| Type | GSG | 2002 | 3031.0 | 12.30 | 246.0 | 246.0 |
| Unit | 0001-0008 EU | 2003 | 29977.0 | 245.20 | 122.0 | 122.0 |
| Sub Unit | 03 | 2005 | 39425.0 | 286.40 | 138.0 | 138.0 |
| T/Map Area | | 2006 | 29218.0 | 259.30 | 113.0 | 113.0 |
| Class | | 2007 | 3649.3 | 34.30 | 103.0 | 103.0 |
| Options | TA | 2008 | 73866.0 | 300.30 | 246.0 | 246.0 |
| Yield | 156.0 | 2009 | 25407.0 | 123.40 | 207.0 | 207.0 |
| Share | 1.000 | 2010 | 33373.0 | 239.00 | 140.0 | 140.0 |
| Prior Yld | 158.0 04 | 2011 | 75072.0 | 370.2 | 203.0 | 203.0 |

Legal Description: 001 084N 043W 012
FSNTract/Field: 6263    Farm Name: DAHMS S1/2 010803    Per Spec Case:    Total 1818.0
Limit: 1 Reg
Std = 162.0 1    Calc. Yld:
60 = 162.0    Yld Ind: 1    Prelim. Yld: 177.0
Shareholder:    177.00    Appr Yld:

FFIC 0054

*18637805*

PRO AG

PRODUCERS AG INS - Des Moines
7601 Office Plaza Dr N, Ste 125
West Des Moines, IA 50266

Required:   Field Review _____   Inspection _____

**BRUHN FARMS JOINT VENTURE**

**TERRY NIELSEN AGENCY**

### Record 1 — CHRISMAN/010804

| Field | Value |
|---|---|
| Crop | CORN RP |
| Prac | NON IRR |
| Type | GSG |
| Unit | 0001-0011 EU |
| Sub Unit | 1 Unit 0100 |
| T/Map Area | |
| Class | |
| Options | TA |
| Tyld | 158.0 |
| Share | 1.000 |
| Prior Yld | 158.0  04 |

Legal Description: 008 084N 042W
Farm Name: CHRISMAN/010804
Shareholder:
FSN/Tract/Field: 6285
Std = 182.0.1   Limit: 1 Reg
80 = 182.0.1   Yld Ind: 1

| YEAR | PRODUCTION | ACRES | YIELD | APH YLD/DC |
|---|---|---|---|---|
| 2001 | 7885.0 | 77.70 | 101.0 | 101.0 |
| 2002 | 3031.0 | 12.30 | 246.0 | 246.0 |
| 2003 | 29977.0 | 245.20 | 122.0 | 122.0 |
| 2004 | 20628.0 | 113.70 | 181.0 | 181.0 |
| 2005 | 39426.0 | 286.40 | 138.0 | 138.0 |
| 2006 | 29218.0 | 259.30 | 113.0 | 113.0 |
| 2007 | 3549.3 | 34.30 | 103.0 | 103.0 |
| 2008 | 739866.0 | 300.30 | 246.0 | 246.0 |
| 2009 | 26487.0 | 123.40 | 207.0 | 207.0 |
| 2010 | 33373.0 | 238.00 | 140.0 | 140.0 |
| 2011 | 75072.0 | 370.2 | 203.0 | 203.0 |

Per Spec Case:   Total: 1819.0   TA Yield: 181.9
If selected **:   Calc. Yld:   Prelim. Yld:   Appr Yld:

### Record 2 — HAVICK (BRYAN)

| Field | Value |
|---|---|
| Crop | CORN RP |
| Prac | NON IRR |
| Type | GSG |
| Unit | 0001-0011 EU |
| Sub Unit | 1 Unit 0100 |
| T/Map Area | |
| Class | |
| Options | TA |
| Tyld | 156.0 |
| Share | 1.000 |
| Prior Yld | 153.0  01 |

Legal Description: 021 085N 042W
Farm Name: HAVICK (BRYAN)
Shareholder:
FSN/Tract/Field: 230
Std = 153.0.1   Limit: 1 Reg
80 = 153.0.1   Yld Ind: 1

| YEAR | PRODUCTION | ACRES | YIELD | APH YLD/DC |
|---|---|---|---|---|
| 2000 | 13167.0 | 113.70 | 114.0 | 114.0 |
| 2002 | 23024.0 | 113.70 | 202.0 | 202.0 |
| 2004 | 20628.0 | 113.70 | 181.0 | 181.0 |
| 2005 | 0.0 | NP | 0.0 | 0.0 |
| 2006 | 10788.0 | 113.70 | 95.0 | 95.0 |
| 2007 | 0.0 | NP | 0.0 | 0.0 |
| 2008 | 19814.0 | 111.50 | 178.0 | 178.0 |
| 2009 | 0.0 | 0.2 | 0.0 | 0.2 |
| 2010 | 16495.4 | 111.5 | 148.0 | 148.0 |
| 2011 | 0.0 | NP | 0.0 | 0.0 |

Per Spec Case:   Total: 918.0   TA Yield: 153.0
If selected **:   Calc. Yld:   Prelim. Yld:   Appr Yld:

### Record 3 — COLLINS (LC) 160

| Field | Value |
|---|---|
| Crop | CORN RP |
| Prac | NON IRR |
| Type | GSG |
| Unit | 0001-0013 EU |
| Sub Unit | 1 Unit 0100 |
| T/Map Area | |
| Class | |
| Options | TA |
| Tyld | 156.0 |
| Share | 1.000 |
| Prior Yld | 154.0  01 |

Legal Description: 002 085N 043W
Farm Name: COLLINS (LC) 160
Shareholder:
FSN/Tract/Field: 4949
Std = 154.0.1   Limit: 1 Reg
80 = 154.0.1   Yld Ind: 1

| YEAR | PRODUCTION | ACRES | YIELD | APH YLD/DC |
|---|---|---|---|---|
| 2000 | 9104.0 | 144.60 | 63.0 | 63.0 |
| 2002 | 26670.0 | 145.00 | 184.0 | 184.0 |
| 2004 | 30205.0 | 143.60 | 210.0 | 210.0 |
| 2005 | | | | |
| 2006 | 11875.0 | 143.60 | 81.0 | 81.0 |
| 2007 | 0.0 | NP | 0.0 | 0.0 |
| 2008 | 35437.0 | 143.40 | 247.0 | 247.0 |
| 2009 | 0.0 | NP | 0.0 | 0.0 |
| 2010 | 19536.4 | 142.4 | 137.0 | 137.0 |
| 2011 | 0.0 | NP | 0.0 | 0.0 |

Per Spec Case:   Total: 922.0   TA Yield: 153.0
If selected **:   Calc. Yld:   Prelim. Yld:   Appr Yld:

### Record 4 — THORESON 40/53/010E

| Field | Value |
|---|---|
| Crop | CORN RP |
| Prac | NON IRR |
| Type | GSG |
| Unit | 0001-0008 EU |
| Sub Unit | 02 |
| T/Map Area | |
| Class | |
| Options | TA |
| Tyld | 166.0 |
| Share | 1.000 |
| Prior Yld | 152.0  04 |

Legal Description: 002 084N 043W, 035 085N 043W
Farm Name: THORESON 40/53/010E
Shareholder:
FSN/Tract/Field: 5226
Std = 182.0.1   Limit: 1 Reg
80 = 182.0.1   Yld Ind: 1

| YEAR | PRODUCTION | ACRES | YIELD | APH YLD/DC |
|---|---|---|---|---|
| 1998 | 93760.0 | 441.40 | 212.0 | 212.0 |
| 1999 | 68862.0 | 298.40 | 231.0 | 231.0 |
| 2001 | 29596.0 | 298.40 | 99.0 | 99.0 |
| 2002 | 42376.0 | 367.20 | 115.0 | 115.0 |
| 2003 | | | | |
| 2005 | 44736.0 | 384.30 | 123.0 | 123.0 |
| 2006 | 36679.9 | 362.80 | 101.0 | 101.0 |
| 2007 | 0.0 | NP | 0.0 | 0.0 |
| 2008 | 67886.0 | 382.90 | 166.0 | 166.0 |
| 2009 | 0.0 | NP | 0.0 | 0.0 |
| 2010 | 83583.9 | 365.6 | 229.0 | 229.0 |
| 2011 | 0.0 | NP | 0.0 | 0.0 |

Per Spec Case:   Total: 1296.0   TA Yield: 182.0
If selected **:   Calc. Yld:   Prelim. Yld:   Appr Yld:



*18637806*

FFIC 0055

PRODUCERS AG INS - Des Moines
7601 Office Plaza Dr N, Ste 125
West Des Moines, IA 50266

Required:  Field Review ____    Inspection ____

TERRY NIELSEN AGENCY

## BRUHN FARMS JOINT VENTURE

Farm Name: COLLINS HWY /01140
Legal Description: 009 085N 043W
FSN/Tract/Field: 4850
Per Spec Case: Limit: 1 Reg   Yid Ind: 1
Std = 189.0 1
60 = 189.0

| Crop CORN RP | YEAR | PRODUCTION | ACRES | YIELD | APH YLD/DC |
|---|---|---|---|---|---|
| Prac NON IRR | 2002 | 0.0 | 0.00 | 0.0 | 0.0 |
| Type GSG | 2003 | 0.0 | 0.00 | 0.0 | 0.0 |
| Unit 0001-0014 EU | 2004 | 22818.0 | 110.00 | 207.0 | 207.0 |
| Sub Unit 01 | 2006 | 13803.0 | 110.00 | 124.0 | 124.0 |
| | 2006 | 11376.0 | 107.40 | 106.0 | 106.0 |
| T/Map Area | 2007 | 21082.0 | 100.30 | 210.0 | 210.0 |
| Class | 2008 | 47872.8 | 205.90 | 233.0 | 233.0 |
| Options TA | 2009 | 21983.8 | 100.3 | 219.0 | 218.0 |
| Tyid 158.0 | 2010 | 24233.4 | 105.8 | 229.0 | 229.0 |
| Share 1.000 | 2011 | 18822.3 | 102.0 | 185.0 | 185.0 |
| Prior Yid 190.0 04 | | | | | |

Total: 1513.0
TA Yield: 189.1   Calc Yid:   Preim Yid:   Appr Yid:

Farm Name: COLLINS SO. 160 PO/ Per Spec Case:
Legal Description: 016 085N 043W
FSN/Tract/Field: 4850
Std 184.0 1   Limit: 1 Reg   Yid Ind: 1
60 = 184.0

| Crop CORN RP | YEAR | PRODUCTION | ACRES | YIELD | APH YLD/DC |
|---|---|---|---|---|---|
| Prac NON IRR | 2000 | 10834.0 | 124.30 | 87.0 | 87.0 |
| Type GSG | 2002 | 23330.0 | 115.00 | 203.0 | 203.0 |
| Unit 0001-0015 EU | 2004 | 31726.0 | 153.60 | 207.0 | 207.0 |
| Sub Unit 1 Unit 0100 | 2005 | NP | NP | 0.0 | 0.0 |
| | 2006 | 18443.0 | 153.80 | 107.0 | 107.0 |
| T/Map Area | 2007 | NP | 146.50 | 0.0 | 0.0 |
| Class | 2008 | 37544.0 | 146.50 | 256.0 | 256.0 |
| Options TA | 2009 | NP | NP | 0.0 | 0.0 |
| Tyid 156.0 | 2010 | 35530.4 | 146.6 | 241.0 | 241.0 |
| Share 1.000 | 2011 | 0.0 | 0.0 | 0.0 | 0.0 |
| Prior Yid 184.0 01 | | | | | |

Total: 1101.0
TA Yield:   Calc Yid:   Preim Yid:   Appr Yid:
201.00

## TERRY NIELSEN AGENCY

Farm Name: INGRAM/011402
Legal Description: 009 085N 043W
FSN/Tract/Field: 5756
Per Spec Case: Limit: 1 Reg   Yid Ind: 1
Std = 189.0 1
60 = 188.0

| Crop CORN RP | YEAR | PRODUCTION | ACRES | YIELD | APH YLD/DC |
|---|---|---|---|---|---|
| Prac NON IRR | 2002 | 0.0 | 0.00 | 0.0 | 0.0 |
| Type GSG | 2003 | 0.0 | 0.00 | 0.0 | 0.0 |
| Unit 0001-0016 EU | 2004 | 22818.0 | 110.00 | 207.0 | 207.0 |
| Sub Unit 02  1 Unit 0100 | 2006 | 13803.0 | 110.00 | 124.0 | 124.0 |
| | 2006 | 11376.0 | 107.40 | 106.0 | 106.0 |
| T/Map Area | 2007 | 21082.0 | 100.30 | 210.0 | 210.0 |
| Class | 2008 | 21904.0 | 205.90 | 233.0 | 233.0 |
| Options TA | 2009 | 24317.0 | 105.80 | 218.0 | 218.0 |
| Tyid 156.0 | 2010 | 24517.0 | 105.80 | 230.0 | 230.0 |
| Share 1.000 | 2011 | 18846.1 | 102.0 | 185.0 | 185.0 |
| Prior Yid 183.0 01 | | | | | |

Total: 1513.0
TA Yield: 189.1   Calc Yid:   Preim Yid:   Appr Yid:
201.00

Farm Name: BENNETT/WBURY SE/ Per Spec Case:
Legal Description: 004 085N 043W 005 006
FSN/Tract/Field: 6264
Std 189.0 1   Limit: 1 Reg   Yid Ind: 1
60 = 188.0

| Crop CORN RP | YEAR | PRODUCTION | ACRES | YIELD | APH YLD/DC |
|---|---|---|---|---|---|
| Prac NON IRR | 2001 | | 1315.90 | 138.0 | 138.0 |
| Type GSG | 2003 | | 1304.10 | 194.0 | 194.0 |
| Unit 0001-0016 EU | 2004 | 0.0 | NP | 0.0 | 0.0 |
| Sub Unit 1 Unit 0100 | 2005 | | 1311.20 | 188.0 | 188.0 |
| | 2006 | NP | NP | 0.0 | 0.0 |
| T/Map Area | 2007 | 279718.7 | 1274.30 | 220.0 | 220.0 |
| Class | 2008 | 0.0 | NP | 0.0 | 0.0 |
| Options TA | 2009 | 288083.0 | 1277.40 | 224.0 | 224.0 |
| Tyid 158.0 | 2010 | 0.0 | NP | 0.0 | 0.0 |
| Share 1.000 | 2011 | 214382.5 | 1274.3 | 168.0 | 168.0 |
| Prior Yid 183.0 01 | | | | | |

Total: 1132.0
TA Yield:   Calc Yid:   Preim Yid:   Appr Yid:
204.00

FFIC 0056
*18637807*



PRODUCERS AG INS - Des Moines
7601 Office Plaza Dr N, Ste 125
West Des Moines, IA 50266

PRO AG

Required:  Field Review _____  Inspection _____

TERRY NIELSEN AGENCY

## BRUIN FARMS JOINTVENTURE

### Farm Name: STOCKFLETH — FSN/Tract/Field: 6257

Crop: CORN RP · Prac: NON IRR · Type: GSG · Unit: 0001-0019 EU · Sub Unit: 01 1 Unit 0100 · Share: 1.000 · Prior Yld: 149.0 04
Legal Description: 005 084N 042W

| Crop | YEAR | PRODUCTION | ACRES | YIELD | APH YLD/DC |
|---|---|---|---|---|---|
| | 2002 | 21680.0 | 279.60 | 78.0 | 78.0 |
| | 2003 | 0.0 | NP | | |
| | 2004 | 33972.0 | 279.60 | 122.0 | 122.0 |
| | 2005 | 36837.0 | 278.90 | 131.0 | 131.0 |
| | 2006 | 36524.0 | 278.90 | 131.0 | 131.0 |
| | 2007 | 0.0 | NP | | |
| | 2008 | 63354.0 | 267.20 | 237.0 | 237.0 |
| | 2009 | 51388.0 | 264.00 | 195.0 | 195.0 |
| | 2010 | 0.0 | NP | | |
| | 2011 | 54741.4 | 264.0 | 207.0 | 207.0 |

Per Spec Case: Total  — Limit: 1 Reg — TA Yield — 80 = 157.0 — Std = 157.0 1 — Yld Incl: 1

### Farm Name: ROLLIE — FSN/Tract/Field: 5756

Crop: CORN RP · Prac: NON IRR · Type: GSG · Unit: 0001-0020 EU · Sub Unit: 1 Unit 0100 · T/Yld: 156.0 · Share: 1.000 · Prior Yld: 151.0 04
Legal Description: 007 086N 043W 008 018

| Crop | YEAR | PRODUCTION | ACRES | YIELD | APH YLD/DC |
|---|---|---|---|---|---|
| | 2001 | 18500.0 | 198.50 | 93.0 | 93.0 |
| | 2003 | 17001.0 | 223.50 | 76.0 | 76.0 |
| | 2004 | 0.0 | NP | | |
| | 2005 | 38226.0 | 223.50 | 171.0 | 171.0 |
| | 2006 | 42408.7 | 209.60 | 202.0 | 202.0 |
| | 2007 | 0.0 | NP | | |
| | 2008 | 0.0 | NP | | |
| | 2009 | 45074.0 | 209.60 | 215.0 | 215.0 |
| | 2010 | 0.0 | NP | | |
| | 2011 | 49271.4 | 217.3 | 227.0 | 227.0 |

Per Spec Case: Total 984.0 — Limit: 1 Reg — TA Yield — 80 = 164.0 — Std = 164.0 1 — Yld Incl: 1
Shareholder: 180.00

### Farm Name: BARNETT — FSN/Tract/Field: 6265

Crop: CORN RP · Prac: NON IRR · Type: GSG · Unit: 0001-0019 EU · Sub Unit: 01 1 Unit 0100 · T/Yld: 156.0 · Share: 1.000 · Prior Yld: 174.0 01
Legal Description: 005 084N 042W

| Crop | YEAR | PRODUCTION | ACRES | YIELD | APH YLD/DC |
|---|---|---|---|---|---|
| | 2002 | 21680.0 | 279.6 | 78.0 | 78.0 |
| | 2003 | 0.0 | NP | | |
| | 2004 | 33972.0 | 278.9 | 122.0 | 122.0 |
| | 2005 | 36837.0 | 278.9 | 131.0 | 131.0 |
| | 2006 | 38524.0 | 278.9 | 131.0 | 131.0 |
| | 2007 | 0.0 | NP | | |
| | 2008 | 63354.0 | 287.2 | 237.0 | 237.0 |
| | 2009 | 51388.0 | 264.0 | 195.0 | 195.0 |
| | 2010 | 0.0 | NP | | |
| | 2011 | 54741.4 | 284.0 | 207.0 | 207.0 |

Per Spec Case: Total 1101.0 — Limit: 1 Reg — TA Yield — 80 = 157.0 — Std = 157.0 4 — Yld Incl: 4

### Farm Name: WELLS — FSN/Tract/Field: 6281

Crop: CORN RP · Prac: NON IRR · Type: GSG · Unit: 0001-0027 EU · Sub Unit: 01 1 Unit 0100 · T/Yld: 156.0 · Share: 1.000 · Prior Yld: 199.0
Legal Description: 026 084N 043W 025 023, 035 084N 043W

| Crop | YEAR | PRODUCTION | ACRES | YIELD | APH YLD/DC |
|---|---|---|---|---|---|
| | 2002 | 0.0 | 0.00 | 0.0 | 0.0 |
| | 2003 | 310749.0 | 1574.40 | 197.0 | 197.0 |
| | 2004 | 332783.0 | 1562.40 | 213.0 | 213.0 |
| | 2005 | 199881.0 | 1328.30 | 148.0 | 148.0 |
| | 2006 | 13697.0 | 178.90 | 77.0 | 77.0 |
| | 2007 | 281177.0 | 1505.30 | 187.0 | 187.0 |
| | 2008 | 987744.6 | 849.70 | 152.0 | 152.0 |
| | 2009 | 188715.0 | 875.70 | 193.0 | 193.0 |
| | 2010 | 1387755.2 | 800.2 | 228.0 | 228.0 |
| | 2011 | 1999449.3 | 989.5 | 206.0 | 206.0 |

Per Spec Case: Total 1601.0 — Limit: 4 N/A — TA Yield — 80 = 178.0 — Std = 178.0 1 — Yld Incl: 4
Shareholder: 191.0

FFIC 0057

*18637808*

FAPRO  PRO AG

PRODUCERS AG INS - Des Moines
7601 Office Plaza Dr N, Ste 125
West Des Moines, IA 50266

Required:   Field Review      Inspection

BRUHN FARMS JOINT VENTURE

TERRY NIELSEN AGENCY

---

**Farm Name: CALVINS ACREAGE**  FSN/Tract/Field: 4776  Legal Description: 002 085N 042W

| Crop | Prec | Type | Unit | Sub Unit | Class | Options | TA | Tyd | Share | Prior Yld |
|---|---|---|---|---|---|---|---|---|---|---|
| CORN RP | NON IRR | GSG | 0001-0028 EU | 01  1 Unit 0100 | | TA | | 158.0 | 1.000 | 182.0  01 |

| YEAR | PRODUCTION | ACRES | YIELD | APH YLD/DC |
|---|---|---|---|---|
| 2002 | 3401.0 | 20.00 | 170.0 | 170.0 A |
| 2003 | 0.0 | 0.00 | NP | 0.0 A |
| 2004 | 3470.0 | 18.90 | 184.0 | 184.0 A |
| 2005 | 2090.0 | 18.90 | 111.0 | 111.0 A |
| 2006 | 2777.9 | 13.30 | 209.0 | 209.0 A |
| 2007 | 4150.0 | 19.20 | 216.0 | 216.0 A |
| 2008 | 3816.0 | 19.20 | 199.0 | 199.0 A |
| 2009 | 0.0 | NP | 0.0 A |
| 2011 | 2703.2 | 19.2 | 140.8 | 141.0 A |

Std = 178.0 1   60 = 176.0
Per Spec Case:  Total 1230.0
Limit: 1 Reg   Yld Incl: 1
TA Yield   Calc Yld:
If selected **:   Prelim Yld:   Appr Yld:
189.00

---

**Farm Name: KRUSE**  FSN/Tract/Field: 752

| Crop | Prec | Type | Unit | Sub Unit | Options | TA | Tyd | Share | Prior Yld |
|---|---|---|---|---|---|---|---|---|---|
| CORN RP | NON IRR | GSG | 0001-0029 EU | 1 Unit 0100 | | TA | 158.0 | 1.000 | 185.0  01 |

| YEAR | PRODUCTION | ACRES | YIELD | APH YLD/DC |
|---|---|---|---|---|
| 2002 | 0.0 | 0.00 | 0.0 | 0.0 A |
| 2003 | 0.0 | 0.00 | 0.0 | 0.0 A |
| 2004 | 33322.0 | 151.76 | 220.0 | 220.0 A |
| 2005 | 24247.0 | 151.76 | 160.0 | 160.0 A |
| 2006 | 0.0 | NP | 0.0 A |
| 2007 | 16417.8 | 152.20 | 108.0 | 108.0 A |
| 2008 | 0.0 | NP | 0.0 A |
| 2009 | 26218.0 | 152.20 | 172.0 | 172.0 A |
| 2011 | 30891.3 | 152.2 | 203.0 | 203.0 A |

Std = 173.0 1   60 = 173.0
Per Spec Case:   Total 863.0
Limit: 1 Reg   Yld Incl: 1
TA Yield   Calc Yld:
If selected **:   Prelim Yld:   Appr Yld:
185.00

---

**Farm Name: WIEBERS**  FSN/Tract/Field: 4777  Legal Description: 023 085N 042W

| Crop | Prec | Type | Unit | Sub Unit | Options | TA | Tyd | Share | Prior Yld |
|---|---|---|---|---|---|---|---|---|---|
| CORN RP | NON IRR | GSG | 0001-0028 EU | 1 Unit 0100 | | TA | 158.0 | 1.000 | 185.0  01 |

| YEAR | PRODUCTION | ACRES | YIELD | APH YLD/DC |
|---|---|---|---|---|
| 2002 | 3401.0 | 20.0 | 170.0 | 170.0 A |
| 2003 | 0.0 | NP | 0.0 A |
| 2004 | 3470.0 | 18.9 | 184.0 | 184.0 A |
| 2005 | 2090.0 | 18.9 | 111.0 | 111.0 A |
| 2006 | 2777.9 | 13.3 | 209.0 | 209.0 A |
| 2007 | 4150.0 | 19.2 | 216.0 | 216.0 A |
| 2008 | 3816.0 | 19.2 | 199.0 | 199.0 A |
| 2009 | 2703.2 | 19.2 | 141.0 | 141.0 A |

Std = 178.0 4   60 = 176.0
Per Spec Case:   Total 1230.0
Limit: 4 N/A   Yld Incl: 4
TA Yield   Calc Yld:
If selected **:   Prelim Yld:   Appr Yld:
189.00

---

**Farm Name: THORESON HOME**  FSN/Tract/Field: 5226   023
Legal Description: 028 085N 043W 023

| Crop | Prec | Type | Unit | Sub Unit | Options | YA | TA | Tyd | Share | Prior Yld |
|---|---|---|---|---|---|---|---|---|---|---|
| CORN RP | NON IRR | GSG | 0001-0030 EU | 1 Unit 0100 | | | | 158.0 | 1.000 | 202.0  09 |

| YEAR | PRODUCTION | ACRES | YIELD | APH YLD/DC |
|---|---|---|---|---|
| 2002 | 0.0 | NP | 0.0 A |
| 2004 | 59400.0 | 266.10 | 212.0 | 212.0 A |
| 2005 | 15257.0 | 285.70 | 53.0 | 53.0 A |
| 2006 | 0.0 | NP | 0.0 A |
| 2007 | 80387.0 | 297.00 | 271.0 | 271.0 A |
| 2008 | 0.0 | NP | 0.0 A |
| 2009 | 72990.2 | 294.9 | 248.0 | 248.0 A |
| 2011 | 0.0 | NP | 0.0 A |

Std = 196.0 4   60 = 202.0
Per Spec Case:   Total 784.0
Limit 9 90%   Yld Incl: 4
TA Yield   Calc Yld:
If selected **:   Prelim Yld:   Appr Yld:
214.00

FFIC 0058


*1863780 9*

**PRODUCERS AG INS- Des Moines**
7601 Office Plaza Dr N, Ste 125
West Des Moines, IA 50266

FAPRO

Required:  Field Review  Inspection

BRUHN FARMS JOINT VENTURE
TERRY NIELSEN AGENCY

FFIC 0059

---

### Record 1 — FSN/Tract/Field: 6281, Farm Name: LINTIN, Legal Description: 008 084N 043W

Crop: CORN RP | Prac: NON IRR | Type: GSG | Unit: 0001-0031 EU | Sub Unit: 1 Unit 0102 | Share: 1.000 | Prior Yld: 183.0 01

| YEAR | PRODUCTION | ACRES | YIELD | APH YLD/DC | |
|---|---|---|---|---|---|
| 2002 | 0.0 | NP | 0.0 | 0.0 | Prac |
| 2003 | 0.0 | NP | 0.0 | 0.0 | Type |
| 2004 | 15104.0 | 145.40 | 104.0 | 104.0 | Unit |
| 2005 | 0.0 | NP | 0.0 | 0.0 | Sub Unit |
| 2006 | 0.0 | NP | 0.0 | 0.0 | T/Map Area |
| 2007 | 25760.8 | 145.80 | 177.0 | 177.0 | Class |
| 2008 | 0.0 | NP | 0.0 | 0.0 | Options TA |
| 2009 | 25581.0 | 145.90 | 175.0 | 175.0 | Yld |
| 2010 | 0.0 | NP | 0.0 | 0.0 | Share 1.000 |
| 2011 | 32808.0 | 147.5 | 222.0 | 222.0 | Prior Yld |

60 = 170.0  Std = 170.01
Per Spec Case: Limit: 1 Reg | Yld Ind: 1 | Total: 180.00 | TA Yield | If selected **: | Calc Yld: 878.0 | Preim. Yld: | Appr Yld: 202.00

---

### Record 2 — FSN/Tract/Field: 3881, Farm Name: BERKENPAS, Legal Description: 008 084N 043W

Crop: CORN RP | Prac: NON IRR | Type: GSG | Unit: 0001-0034 EU | Sub Unit: 1 Unit 0102 | Options: TA | Yld: 156.0 | Share: 1.000 | Prior Yld: 153.0 01

| YEAR | PRODUCTION | ACRES | YIELD | APH YLD/DC |
|---|---|---|---|---|
| 2002 | 0.0 | NP | 0.0 | 0.0 |
| 2003 | 0.0 | NP | 0.0 | 0.0 |
| 2004 | 0.0 | NP | 0.0 | 0.0 |
| 2005 | 0.0 | NP | 0.0 | 0.0 |
| 2006 | 0.0 | NP | 0.0 | 0.0 |
| 2007 | 0.0 | NP | 0.0 | 0.0 |
| 2008 | 28715.0 | 120.00 | 223.0 | 223.0 |
| 2009 | 25342.6 | 123.5 | 205.0 | 205.0 |
| 2010 | 0.0 | NP | 0.0 | 0.0 |
| 2011 | 25864.3 | 123.5 | 209.0 | 209.0 |

60 = 198.0  Std = 198.01
Per Spec Case: Limit: 1 Reg | Yld Ind: 1 | Total: 202.00 | TA Yield | If selected **: | Calc Yld: 793.0 | Preim. Yld: | Appr Yld: 202.00

---

### Record 3 — FSN/Tract/Field: 6281, Farm Name: BENNETT/CARLA, Legal Description: 003 085N 043W

Crop: CORN RP | Prac: NON IRR | Type: GSG | Unit: 0001-0033 EU | Sub Unit: 1 Unit 0102 | Options: TA | Yld: 156.0 | Share: 1.000 | Prior Yld: 172.0 01

| YEAR | PRODUCTION | ACRES | YIELD | APH YLD/DC |
|---|---|---|---|---|
| 2002 | 0.0 | 0.00 | 0.0 | 0.0 |
| 2003 | 0.0 | 0.00 | 0.0 | 0.0 |
| 2004 | 29287.0 | 140.10 | 209.0 | 209.0 |
| 2005 | 0.0 | NP | 0.0 | 0.0 |
| 2006 | 0.0 | 0.00 | 0.0 | 0.0 |
| 2007 | 29578.0 | 152.20 | 194.0 | 194.0 |
| 2008 | 21920.7 | 150.00 | 146.0 | 146.0 |
| 2009 | 23146.0 | 158.0 | 146.0 | 146.0 |
| 2010 | 21433.8 | 152.8 | 140.0 | 140.0 |
| 2011 | 26296.8 | 120.0 | 219.0 | 219.0 |

60 = 172.0  Std = 172.01
Per Spec Case: Limit: 1 Reg | Yld Ind: 1 | Total: 184.00 | TA Yield | If selected **: | Calc Yld: 689.0 | Preim. Yld: | Appr Yld: 182.00

---

### Record 4 — FSN/Tract/Field: 2123, Farm Name: LEO, Legal Description: 014 083N 043W

Crop: CORN RP | Prac: NON IRR | Type: GSG | Unit: 0001-0035 EU | Sub Unit: 1 Unit 0102 | Options: TA | Yld: 156.0 | Share: 1.000 | Prior Yld: 182.0 01

| YEAR | PRODUCTION | ACRES | YIELD | APH YLD/DC |
|---|---|---|---|---|
| 2002 | 0.0 | 0.00 | 0.0 | 0.0 |
| 2003 | 0.0 | 0.00 | 0.0 | 0.0 |
| 2004 | 0.0 | 0.00 | 0.0 | 0.0 |
| 2005 | 0.0 | 0.00 | 0.0 | 0.0 |
| 2006 | 0.0 | 0.00 | 0.0 | 0.0 |
| 2007 | 0.0 | 0.00 | 0.0 | 0.0 |
| 2008 | 0.0 | 120.00 | 193.0 | 193.0 |
| 2009 | 0.0 | NP | 0.0 | 0.0 |
| 2010 | 0.0 | NP | 0.0 | 0.0 |
| 2011 | 0.0 | 120.0 | 219.0 | 219.0 |

60 = 181.0  Std = 181.01
Per Spec Case: Limit: 1 Reg | Yld Ind: 1 | Total: 182.00 | TA Yield | If selected **: | Calc Yld: 724.0 | Preim. Yld: | Appr Yld: 182.00

---



*18637810*

**From:** Sornson, Galen G (RCIS)
**Sent:** Friday, January 11, 2013 11:32 PM
**To:** ,com
**Cc:** Grieme, Larry L (RCIS)
**Subject:** Bruhn Farms Joint Venture

Two dates i can be sure of when 6 adjusters met Al Bruhn on Oct,29&30th to work his hail shatter loss on several large fields.Prior to that I tried to contact Al on his cell phone with little success, His mailbox was always full so then I would call his agent Terry Nielsen who said I'll get him for you. Well it didnt take more than a few minutes and Al would call me. Our 1st conversation centerd on prior claims 2012, one was a replant claim on sbeans anda corn claim,finally conversation about this shatter loss claim. He felt it should have been worked before he had to leave samples.I told him I could not work this claim alone because of all the acres and was waiting for other adjusters work loads to ease up so they could help.One thing Al told me more than once he would not go along with us,instead he sent a hired hand to show us the fields.He always told me he would wait til we were done adjusting and then we would look at the BIG picture for settlement. After completing the claim on the afternoon of Oct. 30th I had intended to go and see Al but his hired man told us he had been really sick that day so I canceelled on that.Some days later I talked to Al about the proof and he wanted me to send it to his agent so they could go over it. In closing the agent Terry Nielsen has been very cooperative and helpful.  As far as phone call times and dates I believe I could get my phone records  and pinpoint some dates      Galen Sornson

Had to wait for help – cause delay

Faxed to Bank for AL – agent was gone

Met w/t Terry later within week –
Terry said he wanted more – Galen said no
more – Not going to change counts
→ More samples in heavy damage + fewer in
Light areas.

└─ Called AL said no sign-☒

Robert talked to ~~Terry those~~ * Terry said he would call Anoka
Doesn't Remember how it got removed.

Galen Sornson

712-249-2327

FFIC 0089

# ADJUSTER'S SPECIAL REPORT

Loss No. _219247_

Policy No. _IA-090-120853_

_RCIS_ _____ INSURANCE COMPANY

Date _1-11-13_

Name of Insured _Al Bruhn - Bruhn Farms Joint Venture_

Address _14535 Walnut Ave_  City _Mapleton_  State _Ia._

Agency Name & Address _Terry Nielsen Agency    Ida Grove, Ia._

To _Claims_ _____

Six adjusters met with the insured (Al Bruhn) on Oct 22 & 23rd to work his hail shatter loss on several large fields. Prior to these dates I tried to contact Al on his cell phone with little success. His mailbox was full, then I tried his land line, same results (full). Finally I called his agent Terry Nielsen who said I'll try and get him. It didn't take long before Al called me.

Our 1st conversation centered on prior claims this year (2012), one was a replant claim on Sbeans & a corn claim. Insured was not satisfied with them. Finally our conversation turned to his shatter loss claim. He felt it should have been worked before he had to leave samples. I told him I could not work this alone because of all the acres and I was waiting for other adjuster work loads to ease up so they could help.

One thing he told me more than once, he would not go along with us to witness the procedure, instead he sent a hiredhand to show us the fields.

_____ Adjuster

# ADJUSTER'S SPECIAL REPORT

Loss No. _____

Policy No. _120 8.53_

_R C I S_
_____ INSURANCE COMPANY

Date _1-11-13_

Name of Insured _____ _Bruhn Farms_

Address _____ City _____ State_____

Agency Name & Address _____

To _Claims_

the insured always told me he would wait till we we done adjusting and then we would look at the BIG picture of settlement.

After completing the claim on Oct. 23 rd I had intended to go and see Al but his hired man (our guide) told us he had been really sick that day so I cancelled on that. 2 or 3 days later I called Al and talked to him about the proof and he wanted me to send it to his agent so they could go over it, which I did.

Days later I met with the agent Terry Nilse, he told me Al would like the loss percentages raised on certain fields. I told the agent there was no way that was going to happen. End of meeting.

_____ **Adjuster**

©NCIS®7101 Rev. 96

RURAL COMMUNITY INSURANCE COMPANY

## RCIS ℠

2012 PROOF OF LOSS
FIREMAN'S FUND INSURANCE

*Ryan 712-880-1108*  *Ce___*

*Don Carlson 712-732-7342     5619...*

| | | | |
|---|---|---|---|
| 1A OOO 120952 | 219247.00 | None | AGENT |
| INSURED | | | 141252 |
| BRUHN FARMS JOINT VENTURE | *Cell: 712-880-2639  Al Bruhn* | | TERRY NIELSEN AGENCY |
| 14535 WALNUT AVE | *Called 10.10-12  No Answer* | | 206 MAIN |
| MAPLETON, IA 51034 | *Called him again. talked to* | | PO BOX 87 |
| (712) 882-2735 | *Al Bruhn* | | IDA GROVE, IA 51445-0087 |
| DATE OF LOSS | | | (712) 364-2431 |
| 09/11/2012   *Al* | | Loss # 5 | |

|  |  | LOCATION |  |  |  |  |  |  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LINE ITEM | COUNTY | QTR. BLOCK | SEC. NO | TWP OR DIST | RANGE | OPT PROV | CROP | PERIL | NO. ACRES | LIMIT PER ACRE | AGREED % OF LOSS | PREV. LOSS OR DED | FACTOR OR CLA | NET % LOSS | AMOUNT OF INS |
| 1.0 | 133 | | 25 | 084N | 043W | BASIC | RYE | HAIL | 300 | 500 | | | | | |
| 1.1 | 133 | | 25 | 084N | 043W | BASIC | RYE | HAIL | 300 | 250 | | | | | |
| 2.0 | 133 | | 25 | 085N | 042W | BASIC | CORN | HAIL | 8 | 500 | | | | | |
| 3.0 | 133 | | 16 | 085N | 042W | BASIC | CORN | HAIL | 235 | 500 | | | | | |
| 4.0 | 133 | | 10 | 085N | 043W | BASIC | CORN | HAIL | 150 | 500 | | | | | |
| 5.0 | 133 | | 10 | 085N | 043W | BASIC | CORN | HAIL | 60 | 500 | | | | | |
| 6.0 | 133 | | 1 | 084N | 043W | BASIC | CORN | HAIL | 156 | 500 | | | | | |
| 7.0 | 133 | | 21 | 085N | 042W | BASIC | CORN | HAIL | 154 | 500 | | | | | |
| 8.0 | 133 | | 2 | 085N | 043W | BASIC | CORN | HAIL | 150 | 500 | | | | | |
| 9.0 | 133 | | 9 | 085N | 043W | BASIC | CORN | HAIL | 120 | 500 | | | | | |
| 10.0 | 133 | | 16 | 085N | 043W | BASIC | CORN | HAIL | 155 | 500 | | | | | |
| 11.0 | 133 | | 23 | 084N | 043W | BASIC | CORN | HAIL | 655 | 500 | | | | | |
| 12.0 | 133 | | 23 | 085N | 042W | BASIC | CORN | HAIL | 20 | 500 | | | | | |
| 13.0 | 133 | | 23 | 085N | 042W | BASIC | CORN | HAIL | 130 | 500 | | | | | |
| 14.0 | 133 | | 23 | 085N | 043W | BASIC | CORN | HAIL | 215 | 500 | | | | | |
| 15.0 | 133 | | 3 | 085N | 043W | BASIC | CORN | HAIL | 155 | 500 | | | | | |
| 16.0 | 133 | | 6 | 084N | 043W | BASIC | CORN | HAIL | 123.5 | 500 | | | | | |
| 17.0 | 133 | | 8 | 082N | 042W | BASIC | CORN | HAIL | 72 | 500 | | | | | |

EXHIBIT
67
*Mab 11-15-16*

RURAL COMMUNITY INSURANCE COMPANY

# RCIS ᔆᴹ

2012 PROOF OF LOSS
FIREMAN'S FUND INSURANCE

| POLICY NO | CLAIM | AUTHORIZED FFIC PRESENTATIVE | |
|---|---|---|---|
| 1A-090-170963 | 019247-00 | None | |
| INSURED | | | AGENT |
| BRUHN FARMS JOINT VENTURE | | Loss # 5 | TERRY NIELSEN AGENCY |

| LINE ITEM | COUNTY | QTR BLOCK | SEC NO | TWP OR DIST | RANGE | OPT PROV | CROP | PERIL | NO ACRES | LIMIT PER ACRE | AGREED % OF LOSS | PREV LOSS OR DED | FACTOR OR CLA | NET % LOSS | AMOUNT OF INS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18.0 | 133 | sw33-08 | 4 | 085N | 044W | BASIC | CORN | HAIL | 210 | 500 | | | | | |
| 19.0 | 047 | | 28 | 085N | 041W | BASIC | CORN | HAIL | 155 | 500 | | | | | |
| 20.0 | 193 | | 20 | 086N | 043W | BASIC | CORN | HAIL | 200 | 500 | | | | | |
| 21.0 | 193 | | 20 | 086N | 043W | BASIC | CORN | HAIL | 100 | 500 | | | | | |
| 22.0 | 193 | | 4 | 087N | 045W | BASIC | CORN | HAIL | 140 | 500 | | | | | |
| 23.0 | 193 | | 4 | 087N | 045W | BASIC | CORN | HAIL | 1 2 | 500 | | | | | |
| 24.0 | 133 | Casper | 25 | 085N | 042W | BASIC | SBEAN | HAIL | 142 | 500 | ✓ | | | | |
| 25.0 | 133 | Soldier | 6 | 083N | 042W | BASIC | SBEAN | HAIL | 280 | 500 | | | | | |
| 26.0 | 133 | Casper | 31 | 085N | 042W | BASIC | SBEAN | HAIL | 475 | 500 | ✓ | | | | |
| 27.0 | 133 | Casper | 31 | 085N | 042W | BASIC | SBEAN | HAIL | 69 | 500 | | | | | |
| 28.0 | 133 | Solera | 32 | 084N | 042W | BASIC | SBEAN | HAIL | 620 | 500 | | 4.2 | | | |
| 29.0 | 133 | StClair | 8 | 084N | 042W | BASIC | SBEAN | HAIL | 230 | 500 | | | | | |
| 30.0 | 133 | StClair | 9 | 084N | 042W | BASIC | SBEAN | HAIL | 150.3 | 500 | | | | | |
| 31.0 | 133 | | 1 | 084N | 043W | BASIC | SBEAN | HAIL | 101 | 500 | | | | | |
| 32.0 | 133 | | 1 | 084N | 043W | BASIC | SBEAN | HAIL | 255 | 500 | | | | | |
| 33.0 | 133 | | 6 | 084N | 043W | BASIC | SBEAN | HAIL | 20 | 500 | | | | | |
| 34.0 | 133 | 35-085n | 2 | 084N | 043W | BASIC | SBEAN | HAIL | 70 | 500 | | | | | |
| 35.0 | 133 | | 9 | 085N | 043W | BASIC | SBEAN | HAIL | | 500 | | | | | |
| 36.0 | 133 | 31,32,33 | 4 | 085N | 043W | BASIC | SBEAN | HAIL | | 500 | | | | | |
| 37.0 | 133 | StClair | 5 | 084N | 042W | BASIC | SBEAN | HAIL | 290 | 500 | | | | | |
| 38.0 | 133 | | 7 | 085N | 043W | BASIC | SBEAN | HAIL | 230 | 500 | | | | | |
| 39.0 | 133 | | | 084N | 043W | BASIC | SBEAN | HAIL | 1120 | 500 | | 6.6 | | | |

84-42 StClair

85.42 + Casper

84.43 + Center

85.43 maple ?

RURAL COMMUNITY INSURANCE COMPANY

# RCIS ℠

2012 PROOF OF LOSS
FIREMAN'S FUND INSURANCE

| POLICY NO | CLAIM | AUTHORIZED REPRESENTATIVE | |
|---|---|---|---|
| IA-090-120853 | 219247-00 | None | |
| INSURED | | Loss # 5 | AGENT: TERRY NIELSEN AGENCY |
| BRUHN FARMS JOINT VENTURE | | | |

| LINE ITEM | COUNTY | LOCATION QTR BLOCK | SEC NO. | TWP OR DIST | RANGE | OPT. PROV | CROP | PERIL | NO. ACRES | LIMIT PER ACRE | AGREED % OF LOSS | PREV. LOSS OR DED | FACTOR OR CLA | NET % LOSS | AMOUNT OF INS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40.0 | 133 | | 2 | 083N | 043W | BASIC | SBEAN | HAIL | 152.2 | 500 | | 5.0 | | | |
| 41.0 | 133 | | 14 | 083N | 043W | BASIC | SBEAN | HAIL | 120 | 500 | 70.9 | | | | |
| 42.0 | 133 | | 27 | 085N | 044W | BASIC | SBEAN | HAIL | 380 | 500 | | | | | |
| 43.0 | 047 | | 7 | 085N | 041W | BASIC | SBEAN | HAIL | 155 | 500 | | 2.3 | | | |
| 44.0 | 193 | | 30 | 086N | 042W | BASIC | SBEAN | HAIL | 75 | 500 | | | | | |
| 45.0 | 193 | | 13 | 066N | 044W | BASIC | SBEAN | HAIL | 40 | 500 | | | | | |
| 46.0 | 193 | | 18 | 086N | 043W | BASIC | SBEAN | HAIL | 120 | 500 | | | | | |
| 47.0 | 193 | | 19 | 086N | 043W | BASIC | SBEAN | HAIL | 80 | 500 | | | | | |
| 48.0 | 193 | | 18 | 087N | 043W | BASIC | SBEAN | HAIL | 40 | 500 | | | | | |
| 49.0 | 193 | | 32 | 086N | 043W | BASIC | SBEAN | HAIL | 130 | 500 | | | | | |
| 50.0 | 193 | | 34 | 086N | 043W | BASIC | SBEAN | HAIL | 110 | 500 | | | | | |
| 51.0 | 193 | | 20 | 086N | 043W | BASIC | SBEAN | HAIL | 625 | 500 | | | | | |
| 52.0 | 193 | | 21 | 086N | 043W | BASIC | SBEAN | HAIL | 230 | 500 | | | | | |
| 53.0 | 193 | | 28 | 086N | 043W | BASIC | SBEAN | HAIL | 160 | 500 | | | | | |
| 54.0 | 193 | | 25 | 086N | 043W | BASIC | SBEAN | HAIL | 72 | 500 | | | | | |
| 55.0 | 193 | | 5 | | 086N | 042W | BASIC | SBEAN | HAIL | 26 | 500 | | | | | |

RURAL COMMUNITY INSURANCE COMPANY



**RCIS** ℠

2012 PROOF OF LOSS
FIREMAN'S FUND INSURANCE

| POLICY NO. | CLAIM: | AUTHORIZED REPRESENTATIVE: |
|---|---|---|
| IA-090-120853 | 219247-00 | None |

| INSURED: | | AGENT: |
|---|---|---|
| BRUHN FARMS JOINT VENTURE | **Loss # 5** | TERRY NIELSEN AGENCY |

| LINE ITEM | LOCATION | | | | | OPT. PROV. | CROP | PERIL | NO. ACRES | LIMIT PER ACRE | AGREED % OF LOSS | PREV. LOSS OR DED | FACTOR OR CLA | NET % LOSS | AMOUNT OF INS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | COUNTY | QTR. BLOCK | SEC NO. | TWP. OR DIST. | RANGE | | | | | | | | | | |

**Fraud Warning:**

ANY PERSON WHO KNOWINGLY PRESENTS A FALSE OR FRAUDULENT CLAIM FOR PAYMENT OF A LOSS IS SUBJECT TO CRIMINAL AND CIVIL PENALTIES.

Is there any other like insurance on these crops?  ☐ Yes  ☐ No

If "Yes": Name of Insurance Company _____  $ _____

"I agree that the Agreed % of Loss indicated above shall be the basis for calculating the full payment due, subject to all policy provisions, for all losses sustained to date.
I declare that the facts stated herein are true, and I agree that this Proof of Loss shall be binding on both parties, subject to audit of the supporting papers and approval by the Company."

| SIGNATURE OF INSURED | DATE |
|---|---|
| | |

| SIGNATURE OF ADJUSTER | CODE NO. | DATE | HOUR |
|---|---|---|---|
| | | | |

**Burkhart, Larry  (RCIS)**

| | |
|---|---|
| From: | Grieme, Larry L   (RCIS) |
| Sent: | Monday, December 17, 2012 10:40 AM |
| To: | Burkhart, Larry   (RCIS) |
| Subject: | RE: Al Bruhn |

The only claim I was involved with on Al, was this last shatter claim. Galen Sornson was assigned the claim and found that there were 6500 acres to look at. There were six of us that went to help get over all of these acres. I did not talk with Al at all, since I have had dealings with him in the past and thought it would be best. Al's hired man tagged along to show us the fields. As we would finish one he would take us to another. The hired man did not go out and see how we were counting the loss as I don't think he really cared. There were many sample areas to count in all parts of the fields, which was surprising. Most of these fields were big, some 640 acres and one 1100 acres. The loss on these varied a lot from one side to the other. One section had 55% on one side and 2 to 5 % on the other. When he looks at the average loss percentage for the whole field he probably feels we are short. There was previous loss to carry forward from earlier claims. The earlier claims were worked by Kansas adjusters and I don't think Al went to the field on those claims either. Jim Baldwin could fill you in on what went on with the previous claims.

Larry Grieme

FFIC 0090

. On 8-23, 8-25, 8-26 called insured to setup apt, Voice mail was full couldn't leave a message. On 8-27, called insured and had a short conversation about loss. He explained to me that I needed to get with agent to get all information regarding claim. That "He trust me to do my job, that's what I get paid to do and that he didn't have time to go out on hail losses" From that point I contacted the agent and met with him on the side of the road where he gave me plot maps and went through information he put together so I could find all the fields whether they were soybean or corn. He indicated 35 lines that we needed to check out. We being Craig Polson and I. So with the all the information we inspected 35 lines in three counties and the only payable loss was one line of soybeans by the home place that had hail damage. There was blown down corn that he didn't have policy coverage on some other fields that were not payable due to election of policy types.

That is about all I can tell you with regards to this claim.

Hope this Helps

Mike Gamber



FFIC 0092

Exhibit KK, Pg. 009