## Burkhart, Larry  (RCIS)

| | |
|---|---|
| **From:** | Kevorkian, Steven A   (RCIS) |
| **Sent:** | Friday, January 11, 2013 4:37 PM |
| **To:** | Burkhart, Larry   (RCIS) |
| **Subject:** | FW: Bruhn |

**From:** Winquist, Curtis E (RCIS)
**Sent:** Friday, January 11, 2013 4:18 PM
**To:** Kevorkian, Steven A (RCIS)
**Subject:** Bruhn

Steve
    Worked with Don Carlson during adjustment period as my van would not climb hills. We worked with the hired man as it seemed Bruhn was  too busy working cattle the day we started. We had spots left in field to work with that to me seemed to be as representative as could be. Hired man was very good to work with as far as I was concerned. Curt.



FFIC 0095

Exhibit MN4, Pg. 001

Fr·PRO

PRODUCERS AG INS- Des Moines
7601 Office Plaza Dr N, Ste 125
West Des Moines, IA 50266

# PRODUCTION WORKSHEET

| | |
|---|---|
| Insured Name: BRUHN FARMS JOINT VENTURE, | Company: PRODUCERS AGRICULTURE INS |
| Agency: TERRY NIELSEN AGENCY | Policy No.: 2012-19-887-733381 |
| Claim No.: 30938-0 | Crop Year: 2012 | Final: 09/28/2012 |
| Date of Damage: 07/20/12 | Cause of Damage: 11 Drought | Date of Loss: | 1st | Crop Code: 08102 | 2nd | Legal Description: 085N 042W 025 2457 |
| | | Insured Clause %: 1.00 | Crop Code: 08/28/2012 | SBEAN | Unit #: EU | Companion Policy(s): |

12. ADDITIONAL UNITS

13. EST. PROD. PER ACRE

## SECTION I - DETERMINED ACREAGE APPRAISED, PRODUCTION AND ADJUSTMENTS

### A. ACTUARIAL
**LINE NO. 4564417 T**    PW is NOT based on Prorated Production

| 14. Field ID | 15. Multi-Crop Code | 16. Reported Acres | 17. Determined Acres | 18. Int. Share | 19. Prac. | 20. Interest Share | 21. Risk | 22. Type | 23. Class | 24. Sub-Class | 25. Intend Use | 26. P Prac-tice | 27. Cropping Practice | 28. Organic Practice | 29. Stage | | 30. A担 | 31a. | 31b. | 31c. | 32a. | 32b. | 32c. | 33 | 34 | 35 | 36 | 37 | 38 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | NS | 139.20 | 139.20 | 1.000 | | .910 | | | | | | 0030 | | H-Harvest H | | | | 9.8 | .0000 | | 57.0 | 1.000 | | | | | | |

98. TOTAL    139.20    139.20

40. Quality: TW
40. Dark Roast:
41. Mycotoxins exceed FDA, State or other health organization maximum limits.

### B. POTENTIAL YIELD

| | 31a. Appraised Potential | 31b. Appn Yld from FSA | 31c. Moisture % | 32a. Test Wt | 32b. Moisture % Factor | 32c. Test Wt Factor | 33 Shell %, Factor, or Value | 34 Production Pre QA | 35 Quality Factor | 36 Production Post QA | 37 Uninsured Causes | 38 Total to Count Quantity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 42. TOTALS | | | | | | | 0.0 | | 0.0 | | | 0.0 |

NARRATIVE (if more space is needed, attach a Special Report)
Acres verified by FSA 578 & Aerial Map. Share verified by FSA 578 & Settlement Sheets. All Acres Harvested.

## SECTION II - DETERMINED HARVESTED PRODUCTION

### A. MEASUREMENTS
43a. Date Harvest Completed   10/18/2012

### B. GROSS PRODUCTION
43b. Date Stalk Inspection   12/06/2012

### C. ADJUSTMENTS TO HARVESTED PRODUCTION
44. Damage similar to other farms in the area? YES   NO X

45. Assignment of Indemnity? YES   NO X

46. Transfer of Right to Indemnity? YES   NO X

| 47a 47b Share Filed | 48. Multi Crop ID Code | 49. Length or Diameter | 50. Width | 51. Depth | 52. Deduction | 53. Net Cubic Feet | 54. Conversion Factor | 55. Gross Prod. | 56. Bu. Ten Lbs. Ort | 57. Shell/ Sugar Factor | 58a. FM % | 58b. Factor | 59a. Moisture % | 59b. Factor | 60a. Test Wt | 60b. Factor | 51. Adjusted Production | 62. Prod. Not to Count | 63. Production Pre-QA | 64a. Value | 64b. MKT Price | 65. Quality Factor | 66. Production to Count Quantity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | NS | BERNE COOP #36938 | | | | 0.0 | 0.0 | 0.0 | 984.7 | 1.000 | 0.0 | 1.0000 | 9.8 | 1.0000 | 57.0 | 1.000 | 984.7 | 0.0 | 984.7 | 0.00 | 0.00 | 1.000 | 984.70 |
| 1,000 | NS | BERNE COOP #36990 | | | | 0.0 | 0.0 | 0.0 | 975.7 | 1.000 | 0.0 | 1.0000 | 6.7 | 1.0000 | 58.0 | 1.000 | 975.7 | 0.0 | 975.7 | 0.00 | 0.00 | 1.000 | 975.70 |
| 1,000 | NS | BERNE COOP #38917 | | | | 0.0 | 0.0 | 0.0 | 978.3 | 1.000 | 0.0 | 1.0000 | 6.9 | 1.0000 | 67.0 | 1.000 | 978.3 | 0.0 | 978.3 | 0.00 | 0.00 | 1.000 | 978.30 |
| 1,000 | NS | BERNE COOP #38954 | | | | 0.0 | 0.0 | 0.0 | 999.0 | 1.000 | 0.0 | 1.0000 | 8.4 | 1.0000 | 58.0 | 1.000 | 999.0 | 0.0 | 999.0 | 0.00 | 0.00 | 1.000 | 999.00 |
| 1,000 | 1 | NS | BERNE COOP #38996 | | | 0.0 | 0.0 | 0.0 | 1065.3 | 1.000 | 0.0 | 1.0000 | | 1.000 | 66.0 | 1.000 | 1065.3 | 0.0 | 1065.3 | 0.00 | 0.00 | 1.000 | 1065.30 |

# PRODUCTION WORKSHEET

**F PRO**
PRODUCERS AG INS - DES MOINES
7601 Office Plaza Dr N, Ste 126
West Des Moines, IA 50266

| | | |
|---|---|---|
| Insured Name: BRUHN FARMS JOINT VENTURE, | | Company: PRODUCERS AGRICULTURE INS |
| Agency: TERRY NIELSEN AGENCY | | Policy No: 2012-19-987-733381 |
| Claim No: 30936-0 | Crop Year: 2012 | Final: 09/28/2012 |
| Date of Damage: 07/20/12 | Cause of Damage: 11 Drought | Insured Claims %: 1.00 |

| Date of Loss: | Crop Code: 08102 | Unit #: EU | Legal Description: 086N 042W 025 2457 |
|---|---|---|---|
| 1st | SBEAN | | |
| 09/28/2012 | | | |
| 2nd | | | |

| | |
|---|---|
| 67. TOTAL | 5003.0 |
| Comparison Policy(s): | |
| 68. Section II Total | 5003.00 |
| | 0.0 |
| 69. Section I Total | 0.0 |
| 70. Unit Total | 5003.00 |
| 71 Allocated Prod. | 0.0 |
| 72. Total/APH Prod. | 5003.0 |
| | 5003.0 |

**Exhibit OO, Pg. 002**

FFIC 0145

PRO PRODUCERS AG INS - DES MOINES
7601 Office Plaza Dr N, Ste 125
West Des Moines, IA 50266

Company: PRODUCERS AGRICULTURE INS

Insured Name: BRUHN FARMS JOINT VENTURE.

Agency: TERRY NIELSEN AGENCY

Policy No.: 2012-19-987-733381

Claim No: 30936-0

Crop Year: 2012

Final: 09/28/2012

Date of Damage: 07/20/12    Cause of Damage: 11 Drought    Crop Code: 0812 02    Unit #: EU

Legal Description: 085N  042W  025  2457

Date of Loss:    Insured Cause %:  1.00    Crop Code: 09/28/2012    1st    2nd    Competion Policy(s):

LINE NO  4564181    PW is NOT based on Prorated Production

**SECTION I - DETERMINED ACREAGE APPRAISED, PRODUCTION AND ADJUSTMENTS**

**A. ACTUARIAL.**

| 17. Multi-Crop Code | 18. Field ID | 19. Reported Acres | 19. Determined Acres | 20. Inmst. or Share | 21. Risk | 22. Type | 23. Class | 24. Sub-Class | 25. Intend Use | 26. Irr Prac Code | 27. Cropping Practice | 28. Organic Practice | 29. Stage | 30. Use of Acreage | 31a. Appraised Potential | 31b. Apprl from FSA | 31c. Agnt % | 32a. Moisture % | 32b. Test WT Factor | 33. Stalk % Factor or Value | 34. Production Pre QA | 35. Quality Factor | 36. Production Post QA | 37. Uninsured Causes | 38. Total to Count Quantity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | NS | 256.90 | 256.90 | 1.000 | | | 910 | | | | 0030 | | H | H | | | | | | | | | | | |

38. TOTAL  256.90

**B. POTENTIAL YIELD**

| 39. Quality: TW | Quantity | 42. TOTALS |
|---|---|---|
| Dark Roast | None | 0.0 |
| 40. Quality: TW | | |
| 41: Mycotoxins exceed FDA, State or other health organization maximum limits. | | |

NARRATIVE (If more space is needed, attach a Special Report)
Acres verified by FSA 578 & Aerial Map. Share verified by FSA 578 & Settlement Sheets. All Acres Harvested.

**SECTION II - DETERMINED HARVESTED PRODUCTION**

43a. Date Harvest Completed: 10/18/2012    43b. Date Stalk Inspection: 12/06/2012    44. Is damage similar to other farms in the area?  X YES  NO

**A. MEASUREMENTS**

| 47a. Multi-Crop Code | 47b. Field ID | 48. Length or Diameter | 49. Width | 50. Depth | 51. Deduction | 52. Net Cubic Feet | 53. Conversion Factor | 54. Gross Prod. | 55. Shell Sugar Factor | 56. FM Factor % | 57. Moisture % | 58a. Factor % | 58b. Factor | 59. Test Factor | 60a. Moisture % Factor | 60b. Adjusted Production | 61. Production Pre QA | 62. Prod. Not to Count | 63. Production Pre-QA | 63. Quality Factor | 64a. Value | 64b. MKT Price | 65. Quality Factor | 66. Production to Count Quantity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NS | BERNE COOP #92695 | | | | | 0.0 | 0.00 | 0.00 | 978.3 | 1.000 | 0.0000 | 7.7 | 1.0000 | 56.0 | 1.000 | 978.3 | 978.3 | 0.0 | 978.3 | 1.000 | 0.00 | 1.000 | 978.30 |
| NS | BERNE COOP #92698 | | | | | 0.0 | 0.00 | 0.00 | 954.0 | 1.000 | 0.0000 | 8.7 | 1.0000 | 55.0 | 1.000 | 954.0 | 954.0 | 0.0 | 954.0 | 1.000 | 0.00 | 1.000 | 954.00 |
| NS | BERNE COOP #92698 | | | | | 0.0 | 0.00 | 0.00 | 1027.0 | 1.000 | 0.0000 | 7.7 | 1.0000 | 56.0 | 1.000 | 1027.0 | 1027.0 | 0.0 | 1027.0 | 1.000 | 0.00 | 1.000 | 1027.00 |
| NS | BERNE COOP #93052 | | | | | 0.0 | 0.00 | 0.00 | 998.3 | 1.000 | 0.0000 | 7.5 | 1.0000 | 57.0 | 1.000 | 998.3 | 998.3 | 0.0 | 998.3 | 1.000 | 0.00 | 1.000 | 998.00 |
| NS | BERNE COOP #93800 | | | | | 0.0 | 0.00 | 0.00 | 969.7 | 1.000 | 0.0000 | 7.5 | 1.0000 | 57.0 | 1.000 | 969.7 | 969.7 | 0.0 | 969.7 | 1.000 | 0.00 | 1.000 | 969.70 |

**B. GROSS PRODUCTION**

**C. ADJUSTMENTS TO HARVESTED PRODUCTION**

45. Assignment of Indemnity?  YES  X NO
46. Transfer of Right to Indemnity?  YES  NO  X

Exhibit OO, Pg. 003    PAI 0146

**PA PRO**

PRODUCERS AG INS - Des Moines
7601 Office Plaza Dr N, Ste 125
West Des Moines, IA 50266

# PRODUCTION WORKSHEET

Company: PRODUCERS AGRICULTURE INS

Insured Name: BRUHN NIELSEN FARMS JOINT VENTURE,

Policy No: 2012-19-987-733381

Agency: TERRY,NIELSEN AGENCY

| Claim No: 30936-0 | Crop Year: 2012 | Date of Loss: | 1st | 2nd | Final: 09/28/2012 |
|---|---|---|---|---|---|

Date of Damage: 07/20/12 | Cause of Damage: 11 Drought | Insured Cause %: 1.00 | Crop Code: 08102 SBEAN | Unit #: EU

Legal Description: 085N 042W 025 2457

| 67. TOTAL | 4927.3 |
|---|---|
| 68. Section II Total | 4927.30 |
| Comparison Policy(s): | 69. Section I Total | 0.0 |
| | 70. Unit Total | 4927.30 |
| | 71. Allocated Prod. | 0.0 |
| | 72. Total APH Prod. | 4927.3 |

Case 5:13-cv-04106-CJW Document 49-2 Filed 03/13/17 Page 5 of 59

PIC 0147

# PRODUCTION WORKSHEET

**Company:** PRODUCERS AGRICULTURE INS

**Insured Name:** BRUHN FARMS JOINT VENTURE,

**Agency:** TERRY NIELSEN AGENCY

**Claim No:** 30936-0

**Date of Damage:** 07/20/12 **Cause of Damage:** 11 Drought

**Crop Year:** 2012 **Crop Code:** 0810Z

**Date of Loss:** 1st 09/28/2012 **2nd**

**Insured Cause %:** 1.00

**Unit #:** EU

**SBEAN**

**Final:** 09/28/2012 **Policy No:** 2012-19-987-733361

**Legal Description:** 066N 042W 025 2457

**Companion Policy(s):**

## LINE NO 4564182     PW is NOT based on Prorated Production

### SECTION I - DETERMINED ACREAGE APPRAISED, PRODUCTION AND ADJUSTMENTS

#### A. ACTUARIAL

| 18. Field ID | 17. Multi Crop Code | 18. Reported Acres | 19. Determined Acres | 20. Interest or Share |
|---|---|---|---|---|
| 30 | NS | 462.80 | 462.80 | 1.000 |
| 30. TOTAL | | 462.80 | 462.80 | |

40. Quality: TW   Empty  Sclerotinia  KD  Aflatoxin  Vomitoxin  Fumonisin  Gerlicky
Dark Roast 38.   910  CoFo  H-Harvest H
41. Mycotoxins exceed FSA, State or other health organization maximum limits.

NARRATIVE (If more space is needed, attach a Special Report)
Acres verified by FSA 578 & Aerial Map. Share verified by FSA 578 & Settlement Sheets. All Acres Harvested.

### SECTION II - DETERMINED HARVESTED PRODUCTION

42a. Date Harvest Completed 10/18/2012

42b. Date Stalk inspection 12/06/2012

#### A. MEASUREMENTS

| Field ID | Multi Crop Code | Length or Diameter | Width | Depth | Deduction |
|---|---|---|---|---|---|
| 1,000 | NS | BERNE COOP #39474 | | | |
| 1,000 | NS | BERNE COOP #39476 | | | |
| 1,000 | NS | BERNE COOP #39478 | | | |
| 1,000 | NS | BERNE COOP #39480 | | | |
| 1,000 | NS | BERNE COOP #39488 | | | |
| 1,000 | NS | BERNE COOP #39493 | | | |
| 1,000 | NS | BERNE COOP #39500 | | | |
| 1,000 | NS | BERNE COOP #39502 | | | |
| 30 | NS | BERNE COOP #39510 | | | |

#### B. GROSS PRODUCTION

| Net Cubic Feet | Conversion Factor | Gross Prod. | Shelled Prod. | Bu/Ton Use. Qnt. | FM % | Shell/Sugar Factor | FM % | Moisture % | Moisture % Factor | Test WT | Test WT Factor |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0.0 | 0.00 | 0.0 | 1028.3 | 1028.3 | 6.9 | 1.0000 | 6.9 | 1.0000 | 58.0 | 58.0 | 1.000 |
| 0.0 | 0.00 | 0.0 | 1034.3 | 1034.3 | 6.9 | 1.0000 | 6.9 | 1.0000 | 58.0 | 58.0 | 1.000 |
| 0.0 | 0.00 | 0.0 | 1095.3 | 1095.3 | 7.1 | 1.0000 | 7.1 | 1.0000 | 58.0 | 58.0 | 1.000 |
| 0.0 | 0.00 | 0.0 | 1011.3 | 1011.3 | 7.7 | 1.0000 | 7.7 | 1.0000 | 57.0 | 57.0 | 1.000 |
| 0.0 | 0.00 | 0.0 | 1016.3 | 1016.3 | 7.8 | 1.0000 | 7.8 | 1.0000 | 57.0 | 57.0 | 1.000 |
| 0.0 | 0.00 | 0.0 | 1057.7 | 1057.7 | 7.7 | 1.0000 | 7.7 | 1.0000 | 58.0 | 58.0 | 1.000 |
| 0.0 | 0.00 | 0.0 | 1006.3 | 1006.3 | 7.1 | 1.0000 | 7.1 | 1.0000 | 58.0 | 58.0 | 1.000 |
| 0.0 | 0.00 | 0.0 | 984.3 | 984.3 | 7.0 | 1.0000 | 7.0 | 1.0000 | 57.0 | 57.0 | 1.000 |
| 0.0 | 0.00 | 0.0 | 1015.0 | 1015.0 | 7.6 | 1.0000 | 7.6 | 1.0000 | 57.0 | 57.0 | 1.000 |

#### C. ADJUSTMENTS TO HARVESTED PRODUCTION

| Adjusted Production | Prod. Not to Count | Production Pre-QA | Quality Factor | Production Post QA | MKT Price | Quality Factor | Production to Count/Quantity |
|---|---|---|---|---|---|---|---|
| 1028.3 | 0.0 | 1028.3 | 0.00 | 0.00 | 1.000 | 1028.30 |
| 1034.3 | 0.0 | 1034.3 | 0.00 | 0.00 | 1.000 | 1034.30 |
| 1095.3 | 0.0 | 1095.3 | 0.00 | 0.00 | 1.000 | 1095.30 |
| 1011.3 | 0.0 | 1011.3 | 0.00 | 0.00 | 1.000 | 1011.30 |
| 1016.3 | 0.0 | 1016.3 | 0.00 | 0.00 | 1.000 | 1016.30 |
| 1057.7 | 0.0 | 1057.7 | 0.00 | 0.00 | 1.000 | 1057.70 |
| 1006.3 | 0.0 | 1006.3 | 0.00 | 0.00 | 1.000 | 1006.30 |
| 984.3 | 0.0 | 984.3 | 0.00 | 0.00 | 1.000 | 984.30 |
| 1015.0 | 0.0 | 1015.0 | 0.00 | 0.00 | 1.000 | 1015.00 |

43a. Is damage similar to other farms/ in this area?  YES  NO  X

44. Is damage occur?  YES  X  NO

45. Assignment of Indemnity?  YES  NO  X

46. Transfer of Right to Indemnity?  YES  NO  X

#### B. POTENTIAL YIELD

42. TOTAL8   0.0   0.0   0.0

FCIC 0149

# PRODUCTION WORKSHEET

PRO
7601 Office Plaza Dr N, Ste 125
West Des Moines, IA 50266

Insured Name: BRUHN FARMS JOINT VENTURE.

Agency: TERRY NIELSEN AGENCY.

Claim No: 30936-0    Crop Year: 2012    Date of Loss:

Date of Damage: 07/20/2012    Cause of Damage: 11 Drought    Insured Cause %: 1.00    Crop Code: 08102    SBEAN    Unit #: EU

Company: PRODUCERS AGRICULTURE INS

Policy No.: 2012-19-987-733381

Final: 09/28/2012

Legal Description: 065N  042W  025  2457

Comparison Policy(s):

| | | | | | | | 1st | | Crop Code: 08102 | | 2nd | | | 67. TOTAL | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,000 | 30 | NS | BERNE COOP #8514 | 0.0 | 0.00 | 0.0 | 1057.7 | 1.000 | 0.0 | 0.0000 | 7.7 | 58.0 | 1.000 | 1057.7 | 1057.7 | 0.00 | 0.00 | 1.000 |
| 1,000 | 30 | NS | BERNE COOP #8515 | 0.0 | 0.00 | 0.0 | 992.7 | 1.000 | 0.0 | 1.0000 | 7.8 | 57.0 | 1.000 | 992.7 | 992.7 | 0.00 | 0.00 | 1.000 |
| 1,000 | 30 | NS | BERNE COOP #8521 | 0.0 | 0.00 | 0.0 | 1035.0 | 1.000 | 0.0 | 1.0000 | 7.8 | 58.0 | 1.000 | 1035.0 | 1035.0 | 0.00 | 0.00 | 1.000 |
| 1,000 | 30 | NS | BERNE COOP #8504 | 0.0 | 0.00 | 0.0 | 1042.3 | 1.000 | 7.0 | 1.0000 | 7.0 | 56.8 | 1.000 | 1042.3 | 1042.3 | 0.00 | | 1.000 |

13365.5

68. Section II Total: 13365.50
70. Unit Total: 13365.50
71. Allocated Prod.: 0.0
72. Total APH Prod.: 13365.5

PA PRO.

PRODUCERS AG INS - Des Moines
7601 Office Plaza Dr N, Ste 125
West Des Moines, IA 50266

Insured Name: BRUHN FARMS JOINT VENTURE,

Agency: TERRY NIELSEN AGENCY

Company: PRODUCERS AGRICULTURE INS

Policy No: 2012-19-987-733381

Claim No: 30936-0

Crop Year: 2012

First: 09/28/2012

Date of Damage: 07/20/12 | Cause of Damage: 11 Drought | Insured Cause %: 1.00 | Date of Loss: 1st 09/28/2012  2nd | Crop Code: 08102 SBEAN | Unit #: EU | Legal Description: 085N 042W 025 2457

Companion Policy/U:

LINE NO. 4564183    PW is NOT based on Prorated Appraised, Production and Adjustments

### SECTION I - DETERMINED ACREAGE APPRAISED, PRODUCTION AND ADJUSTMENTS

#### A. ACTUARIAL

| 16. Multi Crop Code | 17. Field ID | 18. Reported Acres | 19. Determined Acres | 20. Interest or Share | 21. Risk | 22. Type | 23. Class | 24. Sub-Class | 25. Intend Use | 26. Ir Prac tice | 27. Cropping Practice | 27. Organic Practice | 28. Use of Acreage | 28. Stage | 30. | 31a. Appraised Potential | 31b. Apprvd Yld from FSA | 32a. Moisture % | 32b. Factor | 33. Shell % Factr or Value | 34. Production Pre QA | 35. Quality Factor | 36. Production Post QA | 37. Unharvested Clause | 38. Total to Count Quantity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | DC | 69.00 | 69.00 | 1.000 | | | 910 | | | 0030 | | | | H | | | | | | | | | | | |
| 38. TOTAL | | 69.00 | 69.00 | | | | | | | | | | | | | | | | | | | | | | |

#### B. POTENTIAL YIELD

| 40. Quality TW | 41. Mycotoxins exceed FDA, State or other health organization maximum limits. | 42. TOTALS |
|---|---|---|
| Dark-Roast | | 0.0 |

Aflatoxin: Empty | Vomitoxin: CoFo | Fumonisin: Other Yes | Barsley: None

NARRATIVE (If more space is needed, attach a Special Report)
Acres verified by FSA 578 & Aerial Map. Share verified by FSA 578 & Settlement Sheets. All Acres Harvested.

### SECTION II - DETERMINED HARVESTED PRODUCTION

#### A. MEASUREMENTS
43a. Date Harvest Completed  10/18/2012

| 47a./b. Field ID Crop Code | 48. Bin/Multi-Crop Diameter | 49. Length | 50. Width | 51. Depth | 52. Deduction |
|---|---|---|---|---|---|
| 1 DC | BERNIE COOP #385524 | | | | |
| 1 DC | BERNIE COOP #385526 | | | | |

#### B. GROSS PRODUCTION
43b. Date Bale Inspection  12/06/2012

| 53. Net Cubic Feet | 54. Conver sion Factor | 55. Gross Prod. | 56. Bu. Ton Use Dvd. | 57. Shell/ Sugar Factor | 58. FM % | 58b. Moisture % | 59b. Factor | 60a. Test WT | 60b. Factor |
|---|---|---|---|---|---|---|---|---|---|
| 0.0 | 0.00 | 0.0 | 1023.3 | 1.000 | 0.0 | 0.0 | 1.0000 | 6.8 | 1.000 |
| 0.0 | 0.00 | 0.0 | 1024.3 | 1.000 | 0.0 | 0.0 | 1.0000 | 27.0 | 1.000 |

#### C. ADJUSTMENTS TO HARVESTED PRODUCTION

44. Is damage similar to other farms in the area?   YES    NO  X

| 61. Adjusted Production | 62. Prod. Not to Count | 63. Production Pre-QA | 64. Quality Factor | 64d. MKT Price | 65. Quality Factor | 66. Production to Count Quantity |
|---|---|---|---|---|---|---|
| 1023.3 | 0.0 | 1023.3 | 0.00 | 1.000 | 1023.30 | |
| 1024.3 | 0.0 | 1024.3 | 0.00 | 1.000 | 1024.30 | |

44a. Appraisal exceed FDA, State or other health organization maximum limit:  Yes
44b. Moisture %   Factor

45. Assignment of Indemnity?   YES   X   NO

67. TOTAL    2047.6

| 67. TOTAL | 2047.6 |
| 68. Section II Total | 2047.60 |
| 69. Unit Total | 2047.60 |
| 70. Allocated Prod. | 0.0 |
| 71. Total APH Prod. | |
| 72. Total APH Prod. | 2047.6 |

46. Transfer of Right to Indemnity?   YES   NO   X

Exhibit OO, Pg. 007    PIC 0150

PRO
PRODUCERS AG PW - Des Moines
7601 Office Plaza Dr N, Ste 126
West Des Moines, IA 50266

# PRODUCTION WORKSHEET

Company: PRODUCERS AGRICULTURE INS

Insured Name: BRUHN FARMS JOINT VENTURE,

Agency: - TERRY NIELSEN AGENCY,

Policy No.: 2012-19-887-733381

Claim No.: 30936-0

Crop Year: 2012

Crop Code: 08102

Unit #: EU

Legal Description: 085N 042W 025 2457

Date of Damage: 07/20/12    Cause of Damage: 11 Drought

Date of Loss:    1st 09/28/2012    2nd

Insured Causes %: 1.00    SBEAN

Final: 09/28/2012

Comparison Policy/yr:

## LINE NO. 4564184

## SECTION I - DETERMINED ACREAGE APPRAISED, PRODUCTION AND ADJUSTMENTS

PW is NOT based on Prorated Production

### A. ACTUARIAL

| 16. Share | 17. Multi Crop Code | 18. Field Crop Code | 19. Reported Acres | 19. Determined Acres | 20. Interest Share | 21. Risk | 22. Type | 23. Class | 24. Sub-Class | 25. Insured Use | 26. Irr Practice | 27. Cropping Practice | 28. Organic Practice | 29. Stage | 30. Use of Acreage | 31a. Appraised Potential | 31a. Appld Yld from RSA | 31b. Yield WT | 32a. Moisture % | 32b. Factor | 33. Shell % Factor or Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,3,4 | NS | | 586.40 | 586.40 | 1.000 | 910 | | | | | | | | | | 7.3 | 1.0000 | 28.0 | 1.000 | | |

39. TOTAL  586.40  586.40  1.000

### B. POTENTIAL YIELD

42. TOTALS

NARRATIVE (If more space is needed, attach a Special Report)
Acres verified by FSA 578 & Aerial Map. Share verified by FSA 578 & Settlement Sheets. All Acres Harvested.

40. Quality TW    Dark Roast    Sclerotinia    Empty    KO    Aflatoxin    Vomitoxin    CoFo    Fumonisin    Garlicky    None

41. Mycotoxins exceed FDA, State or other health organization maximum limits.

43b. Dmg Stalk Inspection  12/06/2012

44.1a Damage similar to other farms in this area?  YES  NO  X

44.2 Assignment of Indemnity?  YES  NO  X

44.3 Transfer of Right to Indemnify?  YES  NO  X

## SECTION II - DETERMINED HARVESTED PRODUCTION

43a. Date Harvest Completed  10/18/2012

### A. MEASUREMENTS

| Prev Yrs | 47. Bin or Field ID | 48. Multi Crop Code or Field Code | 49. Length or Diameter | 50. Width | 51. Depth | 52. Deduction | 53. Net Cubic Feet | 54. Conversion Factor | 55. Gross Prod. |
|---|---|---|---|---|---|---|---|---|---|
| 1,3,4 | NS | BERNE COOP #58003 | | | | | | | |
| 1,3,4 | NS | BERNE COOP #58054 | | | | | | | |
| 1,3,4 | NS | BERNE COOP #58027 | | | | | | | |
| 1,3,4 | NS | BERNE COOP #58038 | | | | | | | |
| 1,3,4 | NS | BERNE COOP #58040 | | | | | | | |
| 1,3,4 | NS | BERNE COOP #58043 | | | | | | | |
| 1,3,4 | NS | BERNE COOP #58048 | | | | | | | |
| 1,3,4 | NS | BERNE COOP #58361 | | | | | | | |
| 1,3,4 | NS | BERNE COOP #58364 | | | | | | | |

### B. GROSS PRODUCTION

| 56. Bu.Ton Lbs. Cwt. | 57. Shell/ Sugar Factor | 58a. % | 58b. Moisture Factor | 59a. Test WT | 59b. Factor | 60b. Factor |
|---|---|---|---|---|---|---|
| 1025.0 | 1.000 | 0.0 1.0000 | 7.4 1.0000 | 57.0 1.000 | | |
| 1000.0 | 1.000 | 0.0 1.0000 | 7.8 1.0000 | 57.0 1.000 | | |
| 985.7 | 1.000 | 0.0 1.0000 | 7.8 1.0000 | 57.0 1.000 | | |
| 964.3 | 1.000 | 0.0 1.0000 | 8.1 1.0000 | 56.0 1.000 | | |
| 969.3 | 1.000 | 0.0 1.0000 | 7.0 1.0000 | 56.0 1.000 | | |
| 1015.7 | 1.000 | 0.0 1.0000 | 7.9 1.0000 | 57.0 1.000 | | |
| 1000.0 | 1.000 | 0.0 1.0000 | 7.8 1.0000 | 58.0 1.000 | | |
| 1013.7 | 1.000 | 0.0 1.0000 | 8.0 1.0000 | 58.0 1.000 | | |
| 1027.3 | 1.000 | 0.0 1.0000 | 8.2 1.0000 | 58.0 1.000 | | |

### C. ADJUSTMENTS TO HARVESTED PRODUCTION

| 61. Adjusted Production | 62. Prod Not to Count | 63. Production Pre QA | 34. | 35. Production Pool QA | 36. | 37. | 38. Total to Count Quantity |
|---|---|---|---|---|---|---|---|
| 1025.0 | 0.0 | 1025.0 | 0.00 | 0.00 | 1.000 | 0.0 | 1025.00 |
| 1000.0 | 0.0 | 1000.0 | 0.00 | 0.00 | 1.000 | 0.0 | 1000.00 |
| 985.7 | 0.0 | 985.7 | 0.00 | 0.00 | 1.000 | 0.0 | 985.70 |
| 964.3 | 0.0 | 964.3 | 0.00 | 0.00 | 1.000 | 0.0 | 964.30 |
| 969.3 | 0.0 | 969.3 | 0.00 | 0.00 | 1.000 | 0.0 | 969.30 |
| 1015.7 | 0.0 | 1015.7 | 0.00 | 0.00 | 1.000 | 0.0 | 1015.70 |
| 1000.0 | 0.0 | 1000.0 | 0.00 | 0.00 | 1.000 | 0.0 | 1000.00 |
| 1013.7 | 0.0 | 1013.7 | 0.00 | 0.00 | 1.000 | 0.0 | 1013.70 |
| 1027.3 | 0.0 | 1027.3 | 0.00 | 0.00 | 1.000 | 0.0 | 1027.30 |

45. Adjusted Production
46a. MKT Price
46b. Quality Factor

# PRODUCTION WORKSHEET

PRODUCERS AG INS - Des Moines
7601 Office Plaza Dr N, Ste 125
West Des Moines, IA 50266

**Company:** PRODUCERS AGRICULTURE INS

**Insured Name:** BRUHN FARMS JOINT VENTURE,

**Policy No.:** 2012-19-987-733361

**Agency:** TERRY NIELSEN AGENCY

**Crop Year:** 2012

**Date of Loss:** 09/28/2012

**Final:** 09/28/2012

**Claim No:** 30936-0

**Insured Cause %:** 1:00

**Date of Damage:** 07/20/12

**Cause of Damage:** 11  Drought

1st

2nd

**Crop Code:** 08102  SBEAN

**Unit #:** EU

**Legal Description:** 085N  042W  025  2457

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | |

**67. TOTAL**  9001.0

**Companion Policy(s):**

| 68. Section II Total | 9001.00 |
|---|---|
| 69. Section I Total | 0.0 |
| 70. Unit Total | 9001.00 |
| 71. Allocated Prod. | 0.0 |
| 72. Total APH Prod. | 9001.0 |

# PRODUCTION WORKSHEET



PRO AG
PRODUCERS AGRICULTURE INS
7601 Office Plaza Dr N, Ste 125
West Des Moines, IA 50266

Company: PRODUCERS AGRICULTURE INS

Insured Name: BRUHN FARMS JOINT VENTURE.

Policy No.: 2012-19-987-733381

Agency: TERRY NIELSEN AGENCY

Final: 09/28/2012

Client No.: 30936-0

Crop Year: 2012

Date of Damage: 07/20/12

Legal Description: 085N 042W 025 2457

Companion Policy(#):

LINE NO 4564185    PW is NOT based on Prorated Production

## SECTION I – DETERMINED ACREAGE APPRAISED, PRODUCTION AND ADJUSTMENTS

### A. ACTUARIAL

| 18. Field ID | 18. Multi Crop Code | 19. Rejected Acres | 19. Determined Acres | 20. Interest or Share | 21. Risk | 22. Type | 23. Class | 24. Sub-Class | 25. Intend Use | 26. Irr Prac Practice | 27. Cropping Practice | 28. Organic Practice | 29. Stage | 30. Use of Acreage | 31a. Appraised Potential | 31b. Apply Yld from FSA | 31c. | 32a. Test WT | 32b. Moisture % | 32c. Factor |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,2,18,‡ | NS | 226.40 | 226.40 | 1.000 | 910 | | | | | | 0030 | | | | | | | | | |

39. TOTAL    226.40    226.40    1.000

40. Quality: TW
41: Mycotoxins exceed FDA, State or other health organization maximum limits.

NARRATIVE: (If more space is needed, attach a Special Report)
Acres verified by FSA 578 & Aerial Map. Share verified by FSA 578 & Settlement Sheets. All Acres Harvested.

Date of Loss: 1st 09/28/2012 2nd

Insured Cause %: 1.00    Crop Code: 08/02    Unit #: EU    SBEAN

Cause of Damage: 11 Drought

### B. POTENTIAL YIELD

## SECTION II – DETERMINED HARVESTED

### A. MEASUREMENTS

43a. Date Harvest Completed 10/18/2012

| 48. Multi Crop ID Code | 49. Length or Diameter | 50. Width | 51. Depth | 52. Deduction |
|---|---|---|---|---|
| 1,2,18,20 | NS | | | |
| 1,2,18,20 | NS | | | |
| 1,2,18,20 | NS | | | |
| 1,2,18,20 | NS | | | |
| 1,2,18,20 | NS | | | |
| 1,2,18,20 | NS | | | |
| 1,2,18,20 | NS | | | |

### B. GROSS PRODUCTION

43b. Date Stalk Inspection 12/08/2012

| 53. Net Cubic Feet | 54. Conversion Factor | 55. Gross Prod. | 56. Bu.Ton Lbs.Cwt. |
|---|---|---|---|
| 0.00 | 0.00 | 0.0 | 600.0 |
| 0.00 | 0.00 | 0.0 | 944.7 |
| 0.00 | 0.00 | 0.0 | 1018.3 |
| 0.00 | 0.00 | 0.0 | 1028.3 |
| 0.00 | 0.00 | 0.0 | 1020.7 |
| 0.00 | 0.00 | 0.0 | 994.3 |

### C. ADJUSTMENTS TO HARVESTED PRODUCTION

| 57. Shell/FM Sugar Factor | 58a. FU Factor | 58b. Moisture % | 59a. Factor | 59b. Test WT | 60a. Moisture % Factor | 60b. Factor | 61. Adjusted Production |
|---|---|---|---|---|---|---|---|
| 1.000 | 1.0000 | 7.1 | 1.0000 | 57.0 | 1.000 | | 600.0 |
| 1.000 | 1.0000 | 13.0 | 1.0000 | 58.0 | 1.000 | | 944.7 |
| 1.000 | 1.0000 | 7.5 | 1.0000 | 57.0 | 1.000 | | 1018.3 |
| 1.000 | 1.0000 | 8.0 | 1.0000 | 58.0 | 1.000 | | 1028.3 |
| 1.000 | 1.0000 | 7.0 | 1.0000 | 58.0 | 1.000 | | 1020.7 |
| 1.000 | 1.0000 | 8.9 | 1.0000 | 57.1 | 1.000 | | 994.3 |

44.1 Is damage similar to other farms in this area? YES  NO X

44.2 Assignment of Indemnity? YES  NO X

44.3 Transfer of Right to Indemnity? YES  NO X

| 61. Adjusted Production | 62. Prod Not to Count | 62. Production Pre-QA | 63. Production Pre-QA | 64a. Value | 64b. MKT Price | 65. Quality Factor | 66. Production to Count Quantity |
|---|---|---|---|---|---|---|---|
| 600.0 | 0.0 | 600.0 | 600.0 | 0.00 | 0.00 | 1.000 | 600.00 |
| 944.7 | 0.0 | 944.7 | 944.7 | 0.00 | 0.00 | 1.000 | 944.70 |
| 1018.3 | 0.0 | 1018.3 | 1018.3 | 0.00 | 0.00 | 1.000 | 1018.30 |
| 1028.3 | 0.0 | 1028.3 | 1028.3 | 0.00 | 0.00 | 1.000 | 1028.30 |
| 1020.7 | 0.0 | 1020.7 | 1020.7 | 0.00 | 0.00 | 1.000 | 1020.70 |
| 994.3 | 0.0 | 994.3 | 994.3 | 0.00 | 0.00 | 1.000 | 994.30 |

42. TOTALS    0.0    0.0    0.0    0.0    0.0

PRO

# PRODUCTION WORKSHEET

7601 Office Plaza Dr N, Ste 125
West Des Moines, IA 50266

Insured Name: BRUHN FARMS JOINT VENTURE.

Agency: TERRY NIELSEN AGENCY

Company: PRODUCERS AGRICULTURE INS

Policy No: 2012-19-987-73338.1

| Claim No: 30936-0 | Crop Year: 2012 | Date of Loss: | 1st 09/28/2012 | 2nd | Final: 09/28/2012 |

| Date of Damage: 07/20/12 | Cause of Damage: '11 Drought | Insured Cause %: 1.00 | Crop Code: 08102 SBEAN | Unit #: EU |

Legal Description: 086N 042W 025 2457

Companion Policy(s):

| | |
|---|---|
| 67. TOTAL | 5604.3 |
| 68. Section II Total | 5604.30 |
| 69. Section I Total | 0.0 |
| 70. Unit Total | 5604.30 |
| 71. Allocated Prod. | 0.0 |
| 72. Total APH Prod. | 5604.3 |

PAIC 0154

# PRODUCTION WORKSHEET

**PRO** PRODUCERS AG INS - Des Moines
7501 Office Plaza Dr N, Ste 125
West Des Moines, IA 50266

Company: PRODUCERS AGRICULTURE INS

Insured Name:
Agency: TERRY NIELSEN AGENCY.

Agency: BRUHN FARMS JOINT VENTURE.

Claim No.: 30936-0

Date of Damage: 07/20/12

Crop Year: 2012

Cause of Damage: 11 Drought

Insured Cause %: 1.00

Date of Loss:

Policy No.: 2012-19-987-733381

Final: 09/28/2012

Legal Description: 085N 042W 025 2457

Crop Code: 081/02

1st 2nd Unit #: EU SBEAN

Companion Policy(s):

**LINE NO. 4564186** PW is NOT based on Prorated Production.

## SECTION I - DETERMINED ACREAGE APPRAISED, PRODUCTION AND ADJUSTMENTS

### A. ACTUAL

| 16. Multi Crop Code | 17. Field ID | 18. Reported Acres | 19. Determined Acres | 20. Interest or Share | 21. Risk | 22. Type | 23. Class | 24. Sub Class | 25. Intend Use | 26. In Prac tice | 27. Cropping Practice | 28. Organic Practice | 29. Stage | 30. Use of Acreage | 31a. Appraised Potential | 31b. Appr Yld from FSA | 31c. | 32a. Moisture % | 32b. Test Wt | 33. Shell % Factor, or Value | 34. Production Pre-QA | 35. Quality Factor | 36. Production Post QA | 37. Uninsured Causes | 38. Total to Count Quantity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,2 | NS | 150.30 | 150.30 | 1.000 | | 910 | | | | | | 0030 | H - Harvest | H | | | 1.0000 | 7.0 | 58.0 | 1.000 | 5985.0 | 1.000 | 5985.0 | 0.0 | |

39. TOTAL: 150.30 150.30 1.000

40a. Quality: TW Dark Roast
40b. Data Sala Inspected 12/06/2012
KD Sclerotinia Ergoty Aflatoxin Vomitoxin CoFo Fumonisin Garlicky Other None

41. Mycotoxins exceed FDA, State or other health organization maximum limits.

## B. POTENTIAL YIELD

42. TOTALS: 0.0 0.0 0.0 0.0 0.0

NARRATIVE (if more space is needed, attach a Special Report)
Acres verified by FSA 578 & Aerial Map. Share verified by FSA 578 & Settlement Sheets. All Acres Harvested.

## SECTION II - DETERMINED HARVESTED PRODUCTION

43a. Data Harvest Completed 10/18/2012

### A. MEASUREMENTS

| 47a. Share | 47b. | 48. Field ID Code | 49. MAPLETON GRAIN #11220 | 50. Diameter | 50. Length | 50. Width | 51. Depth | 52. Deduction | 53. Net Cubic Feet | 54. Conver sion Factor | 55. Gross Prod. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1.000 | | NS | | | | | | | | | |
| 1.2 | | | | | | | | | | | 0.0 |

### B. GROSS PRODUCTION 12/05/2012

| 55. Gross Prod. | 56. Bu. Tot Lbs.Dirt. | 57. Shall/ FM Sugar % | 57b. FM % | 58a. Moisture % | 58b. Factor | 59a. Total % | 59b. Factor | 60a. Test Wt | 60b. Factor | 61. Adjusted Production |
|---|---|---|---|---|---|---|---|---|---|---|
| 0.0 | 5985.0 | 1.000 | | 7.0 | 1.0000 | | 1.0000 | 58.0 | 1.000 | 5985.0 |

### C. ADJUSTMENTS TO HARVESTED PRODUCTION

44a. Is damage similar to other farms in the area? YES  NO X
44b. Is this crop grown? YES  NO X
44c. Assignment of indemnity? YES  NO X
44d. Transfer of Right to Indemnity? YES  NO X

| 61. Adjusted Production | 62. Prod. Not to Count | 63. Production Pre-QA | 64a. Value | 64b. Qual ity Factor | 64c. MKT Price | 65. Quality Factor | 66. Production to Count Quantity |
|---|---|---|---|---|---|---|---|
| 5985.0 | 0.0 | 5985.0 | 0.00 | 0.00 | 1.000 | 1.000 | 5985.0 |

67. TOTAL: 5985.0

68. Section I Total: 0.0
69. Section II Total: 5985.00
70. Unit Total: 5985.00
71. Total APH Prod.: 0.0
72. Total Allocated Prod.: 5985.0

EFIC 0155

# PRODUCTION WORKSHEET

PRO | PRODUCERS AG INS - Des Moines
7601 Office Plaza Dr N, Ste 125
West Des Moines, IA 50266

Insured Name: BRUHN FARMS JOINT VENTURE,

Company: PRODUCERS AGRICULTURE INS

Agency: TERRY NIELSEN AGENCY

Claim No: 393960

Date of Damage: 07/20/12    Cause of Damage: 11 Drought

Crop Year: 2012

Policy No: 2012-19-987-733381

Insured Clause %: 1.00

Date of Loss: 1st    Crop Code: 09/28/2012    SBEAN

Unit #: EU    2nd

Legal Description: 085N   042W   025   2457

Final: 09/28/2012

Companion Policy(s):

## LINE NO 4564188

PW is NOT based on Prorated Production

## SECTION I - DETERMINED ACREAGE, APPRAISED, PRODUCTION AND ADJUSTMENTS

### A. ACTUARIAL

| 14. Field ID Code | 17. Unit or Crop Code | 18. Reported Acres | 19. Determined Acres | 20. Interest or Share | 21. Risk | 22. Type | 23. Class | 24. Sub Class | 25. Intended Use | 26. Irr Practice | 27. Cropping Practice | 28. Organic Practice | 29. Use of Acreage | 30. Stage |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NS | 101.00 | 101.00 | 1.000 | | | | | | | | 0030 | | H - Harvest | H |
| 30. TOTAL | | 101.00 | 101.00 | | | | | | | | | | | |

### B. POTENTIAL YIELD

40. Quality: TW  Dark Roast  910
41. Mycotoxins exceed FSA, State or other health organization maximum limits.

| KD | Aflatoxin | Vomitoxin | Fumonisin | Quality | 42. TOTALS |
|---|---|---|---|---|---|
| Sclerotinia / Ergopoty | | None | | | 0.0 |
| 33. Production Pre-QA | 34. | 35. Quality Factor | 36. Production Post QA | 37. Untimed Class | 38. Total to Count Quantity |
| 0.0 | | | | 0.0 | 0.0 |

NARRATIVE (If more space is needed, attach a Special Report)
Acres verified by FSA 578 & Aerial Map. Share verified by FSA 578 & Settlement Sheets. All Acres Harvested.

## SECTION II - DETERMINED HARVESTED PRODUCTION

### A. MEASUREMENTS
43a. Date Harvest Completed: 10/18/2012

### B. GROSS PRODUCTION
43b. Date Bulk Inspection: 12/05/2012

### C. ADJUSTMENTS TO HARVESTED PRODUCTION
44a. Date Stalk Inspection: 12/05/2012

| 47a. 47b. Field ID Code | 48. Unit or Crop Code | 49. Length | 50. Width | 51. Depth | 52. Deduction | 53. Net Cubic Feet | 54. Conversion Factor | 55. Gross Prod. | 56. Bu. Ton Lbs. Owt. | 57. Shell/ Shuga Factor | 57b. FM % | 57c. Factor | 58a. Moisture % | 58b. Factor | 59a. Test Wt | 59b. Factor | 60. Adjusted Production | 61. Prod. Net to Count | 62. Production Pre-QA | 63. Production Pre-QA | 64. Value | 64b. MKT Price | 65. Quality Factor | 66. Production to Count Quantity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Share NS | BERNE COOP #58/489 | | | | | 0.0 | 0.00 | 0.0 | 1028.0 | 1.000 | | | 7.2 | 1.0000 | 58.0 | 1.000 | 1028.0 | 0.0 | 1028.0 | | 0.00 | 1.000 | 1028.00 |
| 1.000 12 | BERNE COOP #38/470 | | | | | 0.0 | 0.00 | 0.0 | 987.3 | 1.000 | | | 6.6 | 1.0000 | 97.0 | 1.000 | 987.3 | 0.0 | 987.3 | | 0.00 | 1.000 | 987.30 |
| 1.000 12 | BERNE COOP #38/472 | | | | | 0.0 | 0.00 | 0.0 | 1046.0 | 1.000 | | | 6.7 | 1.0000 | 97.0 | 1.000 | 1046.0 | 0.0 | 1046.0 | | 0.00 | 1.000 | 1046.00 |

44.b If damage similar to other farms in the area?   YES   NO X

31a. Appraised Potential   31b. Amount Not Harvested from FSA   32a. Moisture %   32a. Test Factor

45. Assignment of Indemnity?   YES   NO X

46. Transfer of Right to Indemnity?   YES   NO X

67. TOTAL   3063.3

68. Section I Total   0.0
69. Section II Total   3063.30
70. Unit Total   3063.30
71. Allocated Prod.   0.0
72. Total APH Prod.   3063.3

Case 5:13-cv-04106-CJW   Document 149-2   Filed 03/13/17   Page 14 of 59
Exhibit OO, Pg. 013

# PRODUCTION WORKSHEET

Company: PRODUCERS AGRICULTURE INS
Policy No: 2012-19-987-733361

Insured Name: BRUHN FARMS JOINT VENTURE.

Agency: TERRY NIELSEN AGENCY.

Claim No: 30936-0

Date of Damage: 07/20/12

Cause of Damage: 11  Drought

Crop Year: 2012

Date of Loss:

Insured Cause %: 1.00

Crop Code: 08102    SBEAN

Unit #: EU

Final: 09/28/2012

Legal Description: 036N  042W  025  2457

Companion Policy(s):

## LINE NO  4564189

PW is NOT based on Prorated Production

## SECTION I - DETERMINED ACREAGE APPRAISED, PRODUCTION AND ADJUSTMENTS

### A. ACTUARIAL

| 16. Field ID | 17. Multi-Crop Code | 18. Reported Acres | 19. Determined Acres | 20. Interest or Share | 21. Risk | 22. Type | 23. Class | 24. Sub-Class | 25. Intended Use | 26. Irr Prac Non | 27. Cropping Practice | 28. Organic Practice | 29. Stage | 30. Use of Acreage |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | NS | 250.10 | 250.10 | 1.000 | 910 | | | | | 0030 | | | H - Harvest  H |
| 39. TOTAL | | 250.10 | 250.10 | 1.000 | | | | | | | | | |

40. Quality: TW  Dark, Roast

41. Mycotoxins exceed FDA, State or other health organization maximum limits.

## SECTION II - DETERMINED HARVESTED PRODUCTION

### A. MEASUREMENTS

43a. Date Harvest Completed  10/18/2012

| Field ID | Multi-Crop Code | 46. Length | 47. Width | 48. Diameter | 49. Width | 50. Depth | 51. Deduction | 52. Net Cubic Feet | Conversion Factor |
|---|---|---|---|---|---|---|---|---|---|
| 1.000 | NS | BERNE COOP #38-449 | | | | | | 0.0 | 0.00 |
| 1.000 | NS | BERNE COOP #38-451 | | | | | | 0.0 | 0.00 |
| 1.000 | NS | BERNE COOP #38-456 | | | | | | 0.0 | 0.00 |
| 1.000 | NS | BERNE COOP #38-458 | | | | | | 0.0 | 0.00 |
| 1.000 | NS | BERNE COOP #38-464 | | | | | | 0.0 | 0.00 |
| 1.000 | NS | BERNE COOP #38-466 | | | | | | 0.0 | 0.00 |

### B. GROSS PRODUCTION
43b. Date Stalk Inspection  12/06/2012

| 54. Gross Prod. | 55. Bu. Tot Lbs. Gal. |
|---|---|
| 0.0 | 0.0 |
| 0.0 | 991.3 |
| 0.0 | 1018.0 |
| 0.0 | 1039.3 |
| 0.0 | 1001.7 |
| 0.0 | 1010.7 |
| 0.0 | 1023.7 |
| 0.0 | 1024.0 |

### C. ADJUSTMENTS TO HARVESTED PRODUCTION

| 56. Shell/Sugar Factor | 57. Shell % / FM Factor | 58a. SBR | 58b. Moisture % Factor | 59a. TDX | 59b. Test WT Factor | 60a. | 60b. Factor | 61. Adjusted Production | 62. Prod Not to Count | 63. Production Pre-QA |
|---|---|---|---|---|---|---|---|---|---|---|
| 1.000 | 0.0  1.0000 | | 7.5  1.0000 | | 58.0  1.000 | | | 991.3 | 0.0 | 991.3 |
| 1.000 | 0.0  1.0000 | | 7.6  1.0000 | | 57.0  1.000 | | | 1015.0 | 0.0 | 1015.0 |
| 1.000 | 0.0  1.0000 | | 7.3  1.0000 | | 60.0  1.000 | | | 1039.3 | 0.0 | 1039.3 |
| 1.000 | 0.0  1.0000 | | 7.5  1.0000 | | 57.0  1.000 | | | 1001.7 | 0.0 | 1001.7 |
| 1.000 | 0.0  1.0000 | | 8.8  1.0000 | | 57.0  1.000 | | | 1010.7 | 0.0 | 1010.7 |
| 1.000 | 0.0  1.0000 | | 6.6  1.0000 | | 56.0  1.000 | | | 1023.7 | 0.0 | 1023.7 |
| 1.000 | 0.0  1.0000 | | 7.4  1.0000 | | 57.0  1.000 | | | 1024.0 | 0.0 | 1024.0 |

### B. POTENTIAL YIELD

| 31a. Appraised Potential | | 31b. Agric Yield from FSA | 32a. | 32b. Moisture % Factor | 33. Shell %, Factor, or Value | 34. Production Pre QA | 35. Quality Factor | 36. Production Post QA | 37. | 38. Uninsured Causes | 39. Total to Count Quantity |
|---|---|---|---|---|---|---|---|---|---|---|---|

43a. Is damage similar to other farms in this area?  YES  NO X

44. Is the crop appraised?  YES  NO

45. Assignment of indemnity?  YES X  NO

46. Transfer of Right to Indemnity?  YES  NO X

42. TOTALS:  0.0   0.0   0.0   0.0   0.0   0.0

NARRATIVE (If more space is needed, attach a Special Report)
Acres verified by FSA 578 & Aerial Map. Share verified by FSA 578 & Settlement Sheets. All Acres Harvested.

Case 5:13-cv-04106-CJW  Document 149-3  Filed 03/13/17  Page 15 of 59
Exhibit OO, Pg. 014
PPAC 00457

# PRODUCTION WORKSHEET

**PAI PRO.** PRODUCERS AG INS - Des Moines
7601 Office Plaza Dr N, Ste 125
West Des Moines, IA 50266

Company: PRODUCERS AGRICULTURE INS

Insured Name: BRUHN FARMS JOINT VENTURE,

Policy No: 2012-19-987-733381

Agency: TERRY NIELSEN AGENCY

| Claim No: 30936-0 | Crop Year: 2012 | | Date of Loss: | | Crop Code: 08102 | | Final: 09/28/2012 | Legal Description: 085N 042W 025 2457 |
|---|---|---|---|---|---|---|---|---|
| Date of Damage: 07/20/12 | Cause of Damage: 11 Drought | Insured Cause %: 1.00 | 1st 09/28/2012 | 2nd | SBEAN | Unit #: EU | | Companion Policy(s): |

| | |
|---|---|
| 67. TOTAL | 7114.7 |
| 68. Section II Total | 7114.70 |
| 69. Section I Total | 0.0 |
| 70. Unit Total | 7114.70 |
| 71. Allocated Prod. | 0.0 |
| 72. Total APH Prod. | 7114.7 |

Exhibit OO, Pg. 015   0158

**PRO**

PRODUCERS AG INS - Des Moines
7601 Office Plaza Dr N, Ste 125
West Des Moines, IA 50266

Company: PRODUCERS AGRICULTURE INS

Insured Name: BRUHN FARMS JOINT VENTURE,

Policy No: 2012-19-987-733381

Agency: TERRY NIELSEN AGENCY

Claim No: 30938-Q

Final: 09/28/2012

Date of Damage: 07/20/12    Cause of Damage: 11 Drought    Crop Year: 2012    Insured Cause %: 1.00    Date of Loss: 1st    Crop Code: 08102    Crop Code: 09/28/2012    Unit #: EU    Legal Description: 085N  042W  025  2457

Comparison Policy(s):

**LINE NO. 4564490**    PW is NOT based on Prorated Production

## SECTION I - DETERMINED ACREAGE APPRAISED, PRODUCTION AND ADJUSTMENTS

### A. ACTUARIAL

| 16. Field ID | 17. Multi Crop Code | 18. Reported Acres | 19. Determined Acres | 20. Interest or Share | 21. Risk | 22. Type | 23. Class | 24. Sub-Class | 25. Intend Use | 26. Irr Prac-tice | 27. Cropping Practice | 28. Organic Practice | 29. Stage | 30. Use of Acreage |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01 | NS | 19.10 | 19.10 | 1.000 | | 910 | | | | | 0030 | | | H |
| 39. TOTAL | | 19.10 | 19.10 | 1.000 | | | | | | | | | | |

40. Quality: TW
Dark, Roast
Sclerotinia
Enropty
Aflatoxin
Vomitoxin
Fumonisin
Gandusy

### B. POTENTIAL YIELD

| 31a. Appraised Potential | 31b. Appr Yld from FSA | 32a. Moisture % | 32b. Shell % Factor or Value | 33. Quality Factor | 34. Production Pre-QA | 35. | 36. | 37. Unharvested/Classes | 38. Total to Count Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |

42. TOTALS    0.0    0.0    0.0    0.0    0.0    0.0

NARRATIVE (If more space is needed, attach a Special Report)
41. Mycotoxins exceed FSA, State or other health organization/maximum limits.
Acres verified by FSA 578 & Aerial Map. Share verified by FSA 578 & Settlement Sheets. All Acres Harvested.

## SECTION II - DETERMINED HARVESTED PRODUCTION

### 43a. Date Harvest Completed    10/18/2012

### 43b. Date Stalk Inspection    12/06/2012

### B. GROSS PRODUCTION

| 62. | 63. | 64. Conversion Factor | 55. Gross Prod. |
|---|---|---|---|
| Net Cubic Feet | Deduction | 0.00 | 0.0 |

### C. ADJUSTMENTS TO HARVESTED PRODUCTION

| 56. Bu Tot Use. Qunt. | 57. 58a. Shell/FM Sugar Factor % | 58b. Moisture % | 59a. 59b. FM Factor % | 60a. 60b. Test Wt Factor | 61. Adjusted Production | 62. Prod. Not to Count | 63. Production Pre-QA | 64a. Value | 64b. MKT Price | 65. Quality Factor | 66. Production to Count Quantity |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 512.3 | 1.000 | 1.0000 | 1.0000 | 7.1 1.000 | 57.0 1.000 | 512.3 | | 512.3 | | 1.000 | 512.30 |
| | 0.0 | 0.0 | 0.0000 | | | 0.0 | | 0.00 | 0.00 | | 0.0 |

67. TOTAL    512.3

## A. MEASUREMENTS

| 47a. 47b. Share | Field ID | Multi Crop Code | 48. 49. Length or Width | 50. Depth | 51. | 52. Deduction | 53. Net Cubic Feet | 54. Conversion Factor | 55. Net Tot Use. Qunt. |
|---|---|---|---|---|---|---|---|---|---|
| 1.000 | 01 | NS | | BERNE COOP #385848 | | | | | |

44. Is damage similar to other items in the area?    YES   NO  X

45. Assignment of Indemnity?    YES   NO  X

46. Transfer of Right to Indemnity?    YES   NO  X

67. TOTAL    512.3

68. Section II Total    512.30
69. Section I Total    0.0
70. Unit Total    512.30
71. Allocated Prod.    0.0
72. Total APH Prod.    512.3

# PRODUCTION WORKSHEET

**PRO**

PRODUCERS AG INS–Des Moines
7601 Office Plaza Dr N, Ste 125
West Des Moines, IA 50266

Insured Name: BRUHN FARMS JOINT VENTURE.

Agency: TERRY NIELSEN AGENCY

Claim No: 309936-0

Date of Damage: 07/20/12     Cause of Damage: 11 Drought     Crop Year: 2012

Company: PRODUCERS AGRICULTURE INS
Policy No: 2012-19-987-733381
Final: 09/28/2012
Legal Description: 086N   042W   025   2457
Companion Policy(s):

Date of Loss:     Insured Cause %: 1.00     Crop Code: 08102   SBEAN     Unit #: EU     2nd

## LINE NO  4564192     PW is NOT based on Prorated Production

## SECTION I – DETERMINED ACREAGE APPRAISED, PRODUCTION AND ADJUSTMENTS

### A. ACTUAL

| 16. Field ID | 17. Multi-Crop Code | 18. Reported Acres | 19. Determined Acres | 20. Interest or Share | 21. Risk | 22. Type | 23. Class | 24. Sub-Class | 25. Intend Use | 26. In Prac-tice | 27. Cropping Practice | 28. Organic Practice | 29. Stage | 30. Use of Acreage |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NS | | 84.90 | 84.90 | 1.000 | 910 | | | | | | | 0030 | H - Harvest | H |
| 1,2 | | | | | | | | | | | | | | |
| 39. TOTAL | | | 84.90 | | | | | | | | | | | |

### B. POTENTIAL YIELD

| 31a. Appraised Potential | 31b. Aged Yld from FSA | 32a. Moisture % | 32b. Test Wt Factor | 33. Shell % Factor, or Value | 34. Production Pre QA | 35. Quality Factor | 36. Production Post QA | 37. Uninsured Causes | 38. Total to Count Quality |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| 42. TOTALS | | | | | 0.0 | | 0.0 | 0.0 | 0.0 |

40. Quality: TW   Dark Roast
41. Mycotoxins exceed FDA, State or other health organization maximum limits.

43a. Date Harvest Completed 10/18/2012
43b. Dark Stalk Inspection 12/06/2012

NARRATIVE (If more space is needed, attach a Special Report)
Acres verified by FSA 578 & Aerial Map. Share verified by FSA 578 & Settlement Sheets. All Acres Harvested.

## SECTION II – DETERMINED HARVESTED PRODUCTION

### A. MEASUREMENTS

| CTE FTE | 49. Multi Crop Code | 49. Length or Diameter | 50. Width | 51. Depth | 52. Deduction |
|---|---|---|---|---|---|
| 1,000 | 1,2 | NS | BERNE COOP #364-45 | | |
| 1,000 | 1,2 | NS | BERNE COOP #364-47 | | |

### B. GROSS PRODUCTION

| 53. Conver-sion Feet | 54. Correc-tion Factor | 55. Gross Prod. | 56. | 57. Shell/ Sugar Factor | 58. FM % Factor |
|---|---|---|---|---|---|
| 0.0 | 0.00 | 0.0 | 974.7 | 1.000 | 0.0 |
| 0.0 | 0.00 | 0.0 | 894.7 | 1.000 | 0.0 |
| | | | | | |

### C. ADJUSTMENTS TO HARVESTED PRODUCTION

| 59a. Moisture % | 59b. Factor | 60a. Test Wt | 60b. Factor | 61. Adjusted Production | 62. Prod. Not to Count | 63. Production Pre-QA | 64a. Value | 64b. MKT Price | 65. Quality Factor | 66. Production Post QA |
|---|---|---|---|---|---|---|---|---|---|---|
| 7.3 | 1.0000 | 56.0 | 1.000 | 974.7 | 0.0 | 974.7 | 0.00 | | 1.000 | 974.70 |
| 6.0 | 1.0000 | 57.0 | 1.000 | 894.7 | 0.0 | 894.7 | 0.00 | | 1.000 | 894.70 |
| | | | | | | | | | | |
| 67. TOTAL | | | | 1969.4 | | | | | | 1969.40 |

44. Damage similar to other farms in the area?   YES   NO X
45. Assignment of Indemnity?   YES   NO X
46. Transfer of Right to Indemnity?   YES   NO X

68. Section I Total: 0.0
69. Section II Total: 1969.40
70. Unit Total: 1969.40
71. Allocated Prod.: 0.0
72. Total/APH Prod.: 1969.40

PRODUCERS AG INS - Des Moines
7601 Office Plaza Dr N, Ste 125
West Des Moines, IA 50266

# PRODUCTION WORKSHEET

| | | Company: PRODUCERS AGRICULTURE INS |
|---|---|---|
| Insured Name: BRUHN FARMS JOINT VENTURE. | | Policy No: |
| Agency: TERRY NIELSEN AGENCY | | Policy No: 2012-19-987-733381 |
| Claim No: 30936-0 | Crop Year: 2012 | Fmet: 09/28/2012 |
| Date of Damage: 07/20/12 | Cause of Damage: 11 Drought | Legal Description: 085N 042W 025 2457 | Companion Policy(s): |

LINE NO 4664196          PW is NOT based on Prorated Production

## SECTION I - DETERMINED ACREAGE APPRAISED, PRODUCTION AND ADJUSTMENTS

### A. ACTUARIAL

| | | Date of Loss: | 1st | 2nd |
|---|---|---|---|---|
| | | Insured Cause %: 1.00 | Crop Code: 0811 02 | Unit #: EU |

| 18. Field ID | 18. Multi-Peril Code | 19. Reported Acres | 17. Determined Acres | 40. Quality-TW Dark Roast | Type | 21. Risk | 22. Type | 23. Class | 24. Sub-Class | 25. Intend Use | 26. In Prac Ice | 27. Cropping Practice | 28. Organic Practice | H-l Harvest H | 29. Stage | 30. Use of Acreage | 31a. Prevent Potential/Appr Yld from FSA | 31b. Moisture % | 32a. Yield Wt Factor | 32b. Moisture % Factor | 33. Shell % Factor or Value | 34. Production Pre QA | 35. Quality Factor | 36. Production Post QA | 37. Uninsured Causes | 38. Total Ib Count-Quantity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,2 | NS | 102.00 | 102.00 1.000 | 910 | | | | | | | | | | | SBEAN | | | | | | | | | | | |

39. TOTAL   102.00   102.00

NARRATIVE (If more space is needed, attach a Special Report)
41. Mycotoxins exceed FDA, State or other health organization maximum limits.
Acres verified by FSA 578 & Aerial Map. Share verified by FSA 578 & Settlement Sheets. All Acres Harvested.

## SECTION II - DETERMINED HARVESTED PRODUCTION

### A. MEASUREMENTS
43a. Date Harvested/Completed 10/18/2012

### B. GROSS PRODUCTION
43b. Date Stalk Inspection 12/05/2012

### C. ADJUSTMENTS TO HARVESTED PRODUCTION

| 47a. Field ID | 47b. Multi-Peril or Crop Code | 48. Lump ID | 49. Diameter | 50. Width | 51. Depth | 52. Deduction | 52. Net Cubic Feet | 53. Conversion Factor | 54. Gross Prod. | 55. Bu/Ton Lbs. Cwt. | 56. Shell/FM Sugar Factor % | 57. FM % | 58a. Factor | 58b. Moisture % | 59a. Factor | 59b. Test Wt Factor | 60a. Moisture % Factor | 60b. | 61. Adjusted Production | 62. Prod. Not to Count | 63. Production Pre-QA | 64a. Value | 64b. MKT Price | 65. Quality Factor | 66. Production to Count-Quantity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,2 | NS | BERNE COOP #39005 | | | | | 0.0 | 0.00 | 0.0 | 1,064.3 | 1.000 | 0.0 | 1.0000 | 7.8 | 1.0000 | 57.0 | 1.000 | 1,064.3 | 0.0 | 1,064.3 | 0.00 | 0.00 | 1.000 | 1,064.30 |
| 1,2 | NS | BERNE COOP #39008 | | | | | 0.0 | 0.00 | 0.0 | 964.7 | 1.000 | 0.0 | 1.0000 | 7.8 | 1.0000 | 57.0 | 1.000 | 964.7 | 0.0 | 964.7 | 0.00 | 0.00 | 1.000 | 964.70 |
| 1,2 | NS | BERNE COOP #39008 | | | | | 0.0 | 0.00 | 0.0 | 930.3 | 1.000 | 0.0 | 1.0000 | 6.0 | 1.0000 | 57.1 | 1.000 | 930.3 | 0.0 | 930.3 | 0.00 | 0.00 | 1.000 | 930.30 |
| 1,2 | NS | BERNE COOP #39011 | | | | | 0.0 | 0.00 | 0.0 | 1,002.3 | 1.000 | 0.0 | 1.0000 | 6.6 | 1.0000 | 57.1 | 1.000 | 1,002.3 | 0.0 | 1,002.3 | 0.00 | 0.00 | 1.000 | 1002.30 |
| 1,2 | NS | BERNE COOP #39014 | | | | | 0.0 | 0.00 | 0.0 | 937.3 | 1.000 | 0.0 | 1.0000 | 7.9 | 1.0000 | 57.0 | 1.000 | 937.3 | 0.0 | 937.3 | 0.00 | 0.00 | 1.000 | 937.30 |

### B. POTENTIAL YIELD

| 44a. Is damage similar to other farms in the area? YES  NO | 44b. Assignment of Indemnity? YES X NO | 44c. Transfer of Right to Indemnity? YES NO X |
|---|---|---|

42. TOTALS   0.0   0.0   0.0   0.0   0.0   0.0

PRODUCTION WORKSHEET

PRODUCERS AG INS - Des Moines
7601 Office Plaza Dr N, Ste 125
West, Des Moines, IA 50266

Company: PRODUCERS AGRICULTURE INS

Insured Name: BRUHN FARMS JOINT VENTURE,

Policy No: 2012-19-987-733381

Agency: TERRY NIELSEN AGENCY

Final: 09/28/2012

Claim No: 309936-0

Crop Year: 2012

Date of Loss: 09/28/2012

Legal Description: 085N 042W 025 2457

| Date of Damage: | Cause of Damage: | Insured Cause %: | 1st | Crop Code: | Unit #: |
|---|---|---|---|---|---|
| 07/20/12 | 11  Drought | 1.00 | | 08102 | EU |
| | | | 2nd | SBEAN | |

Completion Policy(+):

| | | |
|---|---|---|
| 67. TOTAL | 4898.9 | 68. Section II Total: 4898.90 |
| | | 69. Section I Total: 0.0 |
| | | 70. Unit Total: 4898.90 |
| | | 71. Allocated Prod.: 0.0 |
| | | 72. Total APH Prod.: 4898.9 |

# PRODUCTION WORKSHEET

Company: PRODUCERS AGRICULTURE INS

Insured Name: BRUHN FARMS JOINT VENTURE.

Agency: PRODUCERS AG INS - Des Moines
7601 Office Plaza Dr N, Ste 125
West Des Moines, IA 50266

Claim No: 30936-O

Date of Damage: 07/20/12   Crop Year: 2012   Cause of Damage: 11 Drought

Policy No: 2012-19-987-733381   Final: 09/28/2012

Legal Description: 08SN   042W   025   2457

Unit #: EU   1st   Crop Code: 08102   SBEAN   2nd   Completion Policy (d):

Date of Loss: 09/28/2012   Insured Clause #: 1.00   Crop Code: 08102

## LINE NO. 4564198   PW is NOT based on Prorated Production

### SECTION I - DETERMINED ACREAGE APPRAISED, PRODUCTION AND ADJUSTMENTS

#### A. ACTUARIAL

| 15. Field ID | 16. Multi Crop Code | 17. | 18. Reported Acres | 19. Determined Acres | 20. Interest or Share | 21. Risk | 22. Type | 23. Class | 24. Sub-Class | 25. Intend Use | 26. In Prac. tice | 27. Cropping Practice | 28. Organic Practice | 29. Stage | 30. Use of Acreage |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NS | 1,2,3 | | 1276.50 | 1276.50 | 1.000 | | | | | | 0030 | | | H | |

39. TOTAL   1276.50

#### B. POTENTIAL YIELD

40. Quality: TW   Dark Roast   41. Mycotoxins exceed FDA, State or other health organization maximum limits.

44. in damage similar to other farms in this area?   YES   X NO

44a. in Damage similar to other farms in this area?

### SECTION II - DETERMINED HARVESTED PRODUCTION

43a. Date Harvest Completed: 10/18/2012   43b. Date Stalk Inspection: 12/06/2012

#### A. MEASUREMENTS

| 47. Field Crop Code | 48. | 49. Length | 50. Width | 51. Depth | 52. | 53. Net Cubic Feet | 54. Conversion Factor | 55. Gross Prob. |
|---|---|---|---|---|---|---|---|---|
| NS | 1,2,3 | BERNE COOP #38607 | | | | 0.0 | 0.00 | 0.0 |
| NS | 1,2,3 | BERNE COOP #38521 | | | | 0.0 | 0.00 | 0.0 |
| NS | 1,2,3 | BERNE COOP #38529 | | | | 0.0 | 0.00 | 0.0 |
| NS | 1,2,3 | BERNE COOP #38602 | | | | 0.0 | 0.00 | 0.0 |
| NS | 1,2,3 | BERNE COOP #38604 | | | | 0.0 | 0.00 | 0.0 |
| NS | 1,2,3 | BERNE COOP #38606 | | | | 0.0 | 0.00 | 0.0 |
| NS | 1,2,3 | BERNE COOP #38912 | | | | 0.0 | 0.00 | 0.0 |

#### B. GROSS PRODUCTION

| 56. Bu. Ton Lbs. Cwt. | 57. Shell Sugar % | 57B. SSE | 58. PW Factor |
|---|---|---|---|
| 1028.0 | 1.000 | | 0.0 |
| 990.7 | 1.000 | | 0.0 |
| 1025.7 | 1.000 | | 0.0 |
| 970.0 | 1.000 | | 0.0 |
| 1051.3 | 1.000 | | 0.0 |
| 996.3 | 1.000 | | 0.0 |
| 991.3 | 1.000 | | 0.0 |
| 968.0 | 1.000 | | 0.0 |
| 938.3 | 1.000 | | 0.0 |

#### C. ADJUSTMENTS TO HARVESTED PRODUCTION

| 59a. Moisture % Factor | 59b. Test Wt Factor | 60a. Shell %, Factor, or Value | 60b. Factor | 61. Adjusted Production |
|---|---|---|---|---|
| 9.0   1.0000 | 56.0   1.000 | | | 1028.0 |
| 8.4   1.0000 | 58.0   1.000 | | | 990.7 |
| 7.8   1.0000 | 57.0   1.000 | | | 1025.7 |
| 7.6   1.0000 | 58.0   1.000 | | | 970.0 |
| 7.5   1.0000 | 58.0   1.000 | | | 1051.3 |
| 7.4   1.0000 | 56.0   1.000 | | | 996.3 |
| 7.0   1.0000 | 55.0   1.000 | | | 991.3 |
| 8.2   1.0000 | 55.0   1.000 | | | 968.0 |
| 7.1   1.0000 | 56.0   1.000 | | | 938.3 |

42. TOTALS   0.0

45. Assignment of Indemnity?   YES   X NO

46. Transfer of Right to Indemnity?   YES   NO   X

NARRATIVE (If more space is needed, attach a Special Report)
Acres verified by FSA 578 & Aerial Map. Share verified by FSA 578 & Settlement Sheets. All Acres Harvested.

# PRODUCTION WORKSHEET

Producers Ag Ins - Des Moines
7601 Office Plaza Dr N, Ste 125
West Des Moines, IA 50266

Company: PRODUCERS AGRICULTURE INS
Policy No: 2012-19-997-733381
Final: 09/28/2012

Insured Name: BRUHN FARMS JOINT VENTURE,
Agency: TERRY NIELSEN AGENCY
Claim No: 30936-0
Date of Damage: 07/20/12
Crop Year: 2012

Date of Loss: 1st 09/28/2012    Crop Code: 08102    SBEAN    Unit #: EU    2nd

Legal Description: 065N 042W 025 2457

| | Cause of Damage: 11 Drought | | | Insured Cause %: 1.00 | | | | Companion Policy(s): | |
|---|---|---|---|---|---|---|---|---|---|
| 1,000 1,2,3 NS | BERNE COOP #39614 | 0.0 | 0.00 | 0.0 | 960.3 | 1.000 | 0.0 1.0000 | 7.6 56.0 1.000 | 960.3 | 0.0 0.00 1.000 | 960.30 |
| 1,000 1,2,3 NS | BERNE COOP #39818 | 0.0 | 0.00 | 0.0 | 1003.3 | 1.000 | 0.0 1.0000 | 7.5 56.0 1.000 | 1003.3 | 0.0 0.00 1.000 | 1003.30 |
| 1,000 1,2,3 NS | BERNE COOP #38920 | 0.0 | 0.00 | 0.0 | 987.3 | 1.000 | 0.0 1.0000 | 7.5 56.0 1.000 | 987.3 | 0.0 0.00 1.000 | 987.30 |
| 1,000 1,2,3 NS | BERNE COOP #38922 | 0.0 | 0.00 | 0.0 | 947.3 | 1.000 | 0.0 1.0000 | 11.4 56.0 1.000 | 947.3 | 0.0 0.00 1.000 | 947.30 |
| 1,000 1,2,3 NS | BERNE COOP #38924 | 0.0 | 0.00 | 0.0 | 941.3 | 1.000 | 0.0 1.0000 | 7.4 58.0 1.000 | 941.3 | 0.0 0.00 1.000 | 941.30 |
| 1,000 1,2,3 NS | BERNE COOP #38926 | 0.0 | 0.00 | 0.0 | 1005.5 | 1.000 | 0.0 1.0000 | 7.1 58.0 1.000 | 1005.5 | 0.0 0.00 1.000 | 1005.50 |
| 1,000 1,2,3 NS | BERNE COOP #38928 | 0.0 | 0.00 | 0.0 | 981.0 | 1.000 | 0.0 1.0000 | 7.1 58.0 1.000 | 981.0 | 0.0 0.00 1.000 | 981.00 |
| 1,000 1,2,3 NS | BERNE COOP #38646 | 0.0 | 0.00 | 0.0 | 974.3 | 1.000 | 0.0 1.0000 | 8.4 58.0 1.000 | 974.3 | 0.0 0.00 1.000 | 974.30 |
| 1,000 1,2,3 NS | BERNE COOP #38628 | 0.0 | 0.00 | 0.0 | 994.3 | 1.000 | 0.0 1.0000 | 10.3 58.0 1.000 | 994.3 | 0.0 0.00 1.000 | 994.30 |
| 1,000 1,2,3 NS | BERNE COOP #38685 | 0.0 | 0.00 | 0.0 | 1087.3 | 1.000 | 0.0 1.0000 | 8.2 57.0 1.000 | 1087.3 | 0.0 0.00 1.000 | 1087.30 |
| 1,000 1,2,3 NS | BERNE COOP #38677 | 0.0 | 0.00 | 0.0 | 981.7 | 1.000 | 0.0 1.0000 | 7.8 57.0 1.000 | 981.7 | 0.0 0.00 1.000 | 981.70 |
| 1,000 1,2,3 NS | BERNE COOP #38679 | 0.0 | 0.00 | 0.0 | 1008.3 | 1.000 | 0.0 1.0000 | 8.0 58.0 1.000 | 1008.3 | 0.0 0.00 1.000 | 1008.30 |
| 1,000 1,2,3 NS | BERNE COOP #38678 | 0.0 | 0.00 | 0.0 | 989.0 | 1.000 | 0.0 1.0000 | 8.2 57.0 1.000 | 989.0 | 0.0 0.00 1.000 | 989.00 |
| 1,000 1,2,3 NS | BERNE COOP #38702 | 0.0 | 0.00 | 0.0 | 987.7 | 1.000 | 0.0 1.0000 | 8.2 57.0 1.000 | 987.7 | 0.0 0.00 1.000 | 987.70 |
| 1,000 1,2,3 NS | BERNE COOP #38709 | 0.0 | 0.00 | 0.0 | 1003.0 | 1.000 | 0.0 1.0000 | 8.1 57.0 1.000 | 1003.0 | 0.0 0.00 1.000 | 1003.00 |
| 1,000 1,2,3 NS | BERNE COOP #38728 | 0.0 | 0.00 | 0.0 | 960.3 | 1.000 | 0.0 1.0000 | 7.3 56.0 1.000 | 960.3 | 0.0 0.00 1.000 | 960.30 |
| 1,000 1,2,3 NS | BERNE COOP #38723 | 0.0 | 0.00 | 0.0 | 953.3 | 1.000 | 0.0 1.0000 | 7.3 56.0 1.000 | 953.3 | 0.0 0.00 1.000 | 953.30 |
| 1,000 1,2,3 NS | BERNE COOP #38721 | 0.0 | 0.00 | 0.0 | 966.3 | 1.000 | 0.0 1.0000 | 7.5 56.0 1.000 | 966.3 | 0.0 0.00 1.000 | 966.30 |
| 1,000 1,2,3 NS | BERNE COOP #38718 | 0.0 | 0.00 | 0.0 | 1005.0 | 1.000 | 0.0 1.0000 | 7.1 56.0 1.000 | 1005.0 | 0.0 0.00 1.000 | 1005.00 |
| 1,000 1,2,3 NS | BERNE COOP #38731 | 0.0 | 0.00 | 0.0 | 1007.3 | 1.000 | 0.0 1.0000 | 8.0 56.0 1.000 | 1007.3 | 0.0 0.00 1.000 | 1007.30 |
| 1,000 1,2,3 NS | BERNE COOP #38733 | 0.0 | 0.00 | 0.0 | 998.7 | 1.000 | 0.0 1.0000 | 7.6 57.0 1.000 | 998.7 | 0.0 0.00 1.000 | 998.70 |
| 1,000 1,2,3 NS | BERNE COOP #38735 | 0.0 | 0.00 | 0.0 | 924.7 | 1.000 | 0.0 1.0000 | 8.3 57.0 1.000 | 924.7 | 0.0 0.00 1.000 | 924.70 |
| 1,000 1,2,3 NS | BERNE COOP #38740 | 0.0 | 0.00 | 0.0 | 1033.0 | 1.000 | 0.0 1.0000 | 8.3 56.0 1.000 | 1033.0 | 0.0 0.00 1.000 | 1033.00 |
| 1,000 1,2,3 NS | BERNE COOP #38745 | 0.0 | 0.00 | 0.0 | 999.3 | 1.000 | 0.0 1.0000 | 13.0 56.0 1.000 | 999.3 | 0.0 0.00 1.000 | 999.30 |
| 1,000 1,2,3 NS | BERNE COOP #38748 | 0.0 | 0.00 | 0.0 | 988.7 | 1.000 | 0.0 1.0000 | 8.0 57.0 1.000 | 988.7 | 0.0 0.00 1.000 | 988.70 |
| 1,000 1,2,3 NS | BERNE COOP #38754 | 0.0 | 0.00 | 0.0 | 1022.7 | 1.000 | 0.0 1.0000 | 6.0 57.0 1.000 | 1022.7 | 0.0 0.00 1.000 | 1022.70 |
| 1,000 1,2,3 NS | BERNE COOP #38756 | 0.0 | 0.00 | 0.0 | 1050.0 | 1.000 | 0.0 1.0000 | 7.5 57.0 1.000 | 1050.0 | 0.0 0.00 1.000 | 1050.00 |
| 1,000 1,2,3 NS | BERNE COOP #38758 | 0.0 | 0.00 | 0.0 | 944.7 | 1.000 | 0.0 1.0000 | 8.3 57.0 1.000 | 944.7 | 0.0 0.00 1.000 | 944.70 |
| 1,000 1,2,3 NS | BERNE COOP #38760 | 0.0 | 0.00 | 0.0 | 989.0 | 1.000 | 0.0 1.0000 | 7.0 56.0 1.000 | 989.0 | 0.0 0.00 1.000 | 989.00 |

Exhibit OO, Pg. 021

PAPIC 0164

# PRODUCTION WORKSHEET

PRO

7601 Office Plaza Dr N, Ste 125
West Des Moines, IA 50266

Insured Name: BRUHN FARMS JOINT VENTURE,
Agency: TERRY NIELSEN AGENCY
Claim No: 30936-0  Crop Year: 2012
Date of Damage: 07/20/12  Cause of Damage: 11 Drought

Company: PRODUCERS AGRICULTURE INS
Policy No: 2012-19-987-733381
Final: 09/28/2012
Date of Loss: 09/28/2012  Crop Code: 08102  SBEAN  Unit #: EU
Legal Description: 085N 042W 025 2457

Companion Policy(s):

| | | | | | | | | | 1.00 1st | Crop Code: 08102 SBEAN | Unit #: EU 2nd | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,000 12.3 | NS | BERNE COOP #28788 | 0.0 | 0.00 | 0.0 | 942.0 | 1.000 | 0.0 1.0000 | 10.7 1.0000 | 58.0 1.000 | 942.0 | 0.0 | 942.0 | 0.00 0.00 | 1.000 | 942.00 |
| 1,000 12.3 | NS | BERNE COOP #28788 | 0.0 | 0.00 | 0.0 | 997.0 | 1.000 | 0.0 1.0000 | 9.7 1.0000 | 57.0 1.000 | 997.0 | 0.0 | 997.0 | 0.00 0.00 | 1.000 | 997.00 |
| 1,000 12.3 | NS | BERNE COOP #28781 | 0.0 | 0.00 | 0.0 | 1010.3 | 1.000 | 0.0 1.0000 | 7.8 1.0000 | 58.0 1.000 | 1010.3 | 0.0 | 1010.3 | 0.00 0.00 | 1.000 | 1010.30 |
| 1,000 12.3 | NS | BERNE COOP #28784 | 0.0 | 0.00 | 0.0 | 1070.0 | 1.000 | 0.0 1.0000 | 7.7 1.0000 | 58.0 1.000 | 1070.0 | 0.0 | 1070.0 | 0.00 0.00 | 1.000 | 1070.00 |
| 1,000 12.3 | NS | BERNE COOP #28786 | 0.0 | 0.00 | 0.0 | 991.7 | 1.000 | 0.0 1.0000 | 7.2 1.0000 | 58.0 1.000 | 991.7 | 0.0 | 991.7 | 0.00 0.00 | 1.000 | 991.70 |
| 1,000 12.3 | NS | BERNE COOP #28795 | 0.0 | 0.00 | 0.0 | 993.3 | 1.000 | 0.0 1.0000 | 8.9 1.0000 | 58.0 1.000 | 993.3 | 0.0 | 993.3 | 0.00 0.00 | 1.000 | 993.30 |
| 1,000 12.3 | NS | BERNE COOP #28802 | 0.0 | 0.00 | 0.0 | 1004.3 | 1.000 | 0.0 1.0000 | 10.5 1.0000 | 58.0 1.000 | 1004.3 | 0.0 | 1004.3 | 0.00 0.00 | 1.000 | 1004.30 |
| 1,000 12.3 | NS | BERNE COOP #28813 | 0.0 | 0.00 | 0.0 | 978.3 | 1.000 | 0.0 1.0000 | 7.0 1.0000 | 57.0 1.000 | 978.3 | 0.0 | 978.3 | 0.00 0.00 | 1.000 | 978.30 |
| 1,000 12.3 | NS | BERNE COOP #28838 | 0.0 | 0.00 | 0.0 | 996.7 | 1.000 | 0.0 1.0000 | 7.3 1.0000 | 58.0 1.000 | 996.7 | 0.0 | 996.7 | 0.00 0.00 | 1.000 | 996.70 |
| 1,000 12.3 | NS | BERNE COOP #28840 | 0.0 | 0.00 | 0.0 | 943.3 | 1.000 | 0.0 1.0000 | 7.6 1.0000 | 58.0 1.000 | 943.3 | 0.0 | 943.3 | 0.00 0.00 | 1.000 | 943.30 |
| 1,000 12.3 | NS | BERNE COOP #28842 | 0.0 | 0.00 | 0.0 | 993.7 | 1.000 | 0.0 1.0000 | 7.8 1.0000 | 57.0 1.000 | 993.7 | 0.0 | 993.7 | 0.00 0.00 | 1.000 | 993.70 |
| 1,000 12.3 | NS | BERNE COOP #28844 | 0.0 | 0.00 | 0.0 | 999.0 | 1.000 | 0.0 1.0000 | 8.0 1.0000 | 58.0 1.000 | 999.0 | 0.0 | 999.0 | 0.00 0.00 | 1.000 | 999.00 |
| 1,000 12.3 | NS | BERNE COOP #28852 | 0.0 | 0.00 | 0.0 | 897.3 | 1.000 | 0.0 1.0000 | 7.8 1.0000 | 57.0 1.000 | 897.3 | 0.0 | 897.3 | 0.00 0.00 | 1.000 | 897.30 |
| 1,000 12.3 | NS | BERNE COOP #28859 | 0.0 | 0.00 | 0.0 | 830.0 | 1.000 | 0.0 1.0000 | 7.7 1.0000 | 57.0 1.000 | 830.0 | 0.0 | 830.0 | 0.00 0.00 | 1.000 | 830.00 |
| 1,000 12.3 | NS | BERNE COOP #28871 | 0.0 | 0.00 | 0.0 | 995.3 | 1.000 | 0.0 1.0000 | 8.2 1.0000 | 58.0 1.000 | 995.3 | 0.0 | 995.3 | 0.00 0.00 | 1.000 | 995.30 |
| 1,000 12.3 | NS | BERNE COOP #28889 | 0.0 | 0.00 | 0.0 | 1037.3 | 1.000 | 0.0 1.0000 | 10.2 1.0000 | 57.0 1.000 | 1037.3 | 0.0 | 1037.3 | 0.00 0.00 | 1.000 | 1037.30 |
| 1,000 12.3 | NS | BERNE COOP #28894 | 0.0 | 0.00 | 0.0 | 1016.3 | 1.000 | 0.0 1.0000 | 8.8 1.0000 | 58.0 1.000 | 1016.3 | 0.0 | 1016.3 | 0.00 0.00 | 1.000 | 1016.30 |
| 1,000 12.3 | NS | BERNE COOP #28857 | 0.0 | 0.00 | 0.0 | 999.0 | 1.000 | 0.0 1.0000 | 6.9 1.0000 | 57.0 1.000 | 999.0 | 0.0 | 999.0 | 0.00 0.00 | 1.000 | 999.00 |
| 1,000 12.3 | NS | BERNE COOP #28903 | 0.0 | 0.00 | 0.0 | 969.0 | 1.000 | 0.0 1.0000 | 8.0 1.0000 | 58.0 1.000 | 969.0 | 0.0 | 969.0 | 0.00 0.00 | 1.000 | 969.00 |
| 1,000 12.3 | NS | BERNE COOP #28896 | 0.0 | 0.00 | 0.0 | 1018.7 | 1.000 | 0.0 1.0000 | 7.9 1.0000 | 58.0 1.000 | 1018.7 | 0.0 | 1018.7 | 0.00 0.00 | 1.000 | 1018.70 |
| 1,000 12.3 | NS | BERNE COOP #28894 | 0.0 | 0.00 | 0.0 | 1021.7 | 1.000 | 0.0 1.0000 | 8.9 1.0000 | 58.0 1.000 | 1021.7 | 0.0 | 1021.7 | 0.00 0.00 | 1.000 | 1021.70 |
| 1,000 12.3 | NS | BERNE COOP #28900 | 0.0 | 0.00 | 0.0 | 969.0 | 1.000 | 0.0 1.0000 | 8.0 1.0000 | 58.0 1.000 | 969.0 | 0.0 | 969.0 | 0.00 0.00 | 1.000 | 969.00 |
| 1,000 12.3 | NS | BERNE COOP #28898 | 0.0 | 0.00 | 0.0 | 957.0 | 1.000 | 0.0 1.0000 | 8.2 1.0000 | 57.0 1.000 | 957.0 | 0.0 | 957.0 | 0.00 0.00 | 1.000 | 957.00 |
| 1,000 12.3 | NS | BERNE COOP #28905 | 0.0 | 0.00 | 0.0 | 1023.0 | 1.000 | 0.0 1.0000 | 6.4 1.0000 | 58.0 1.000 | 1023.0 | 0.0 | 1023.0 | 0.00 0.00 | 1.000 | 1023.00 |
| 1,000 12.3 | NS | BERNE COOP #28903 | 0.0 | 0.00 | 0.0 | 1041.0 | 1.000 | 0.0 1.0000 | 7.6 1.0000 | 57.6 1.000 | 1041.0 | 0.0 | 1041.0 | 0.00 0.00 | 1.000 | 1041.00 |
| 1,000 12.3 | NS | BERNE COOP #28900 | 0.0 | 0.00 | 0.0 | 943.3 | 1.000 | 0.0 1.0000 | 7.1 1.0000 | 57.0 1.000 | 943.3 | 0.0 | 943.3 | 0.00 0.00 | 1.000 | 943.30 |
| 1,000 12.3 | NS | BERNE COOP #28898 | 0.0 | 0.00 | 0.0 | 953.0 | 1.000 | 0.0 1.0000 | 8.2 1.0000 | 58.0 1.000 | 953.0 | 0.0 | 953.0 | 0.00 0.00 | 1.000 | 955.00 |
| 1,000 12.3 | NS | BERNE COOP #28907 | 0.0 | 0.00 | 0.0 | 927.7 | 1.000 | 0.0 1.0000 | 6.8 1.0000 | 57.0 1.000 | 927.7 | 0.0 | 927.7 | 0.00 0.00 | 1.000 | 927.70 |
| 1,000 12.3 | NS | BERNE COOP #28909 | 0.0 | 0.00 | 0.0 | 937.3 | 1.000 | 0.0 1.0000 | 7.7 1.0000 | 57.0 1.000 | 937.3 | 0.0 | 937.3 | 0.00 0.00 | 1.000 | 937.30 |

# PRODUCTION WORKSHEET

PA PRO.
PRODUCERS AG INS- Des Moines
7601 Office Plaza Dr N, Ste 125
West Des Moines, IA 50266

Company: PRODUCERS AGRICULTURE INS
Policy No: 2012-19-987-733361
Final: 09/28/2012

Insured Name: BRUHN FARMS JOINT VENTURE,

Agency: TERRY NIELSEN AGENCY

Claim No: 30936-0 | Crop Year: 2012

Date of Loss: 1st. 09/28/2012 | Crop Code: 08102 | SBEAN | Unit #: EU | 2nd

Insured Cause %: 1.00

Legal Description: 085N 042W 025 2457

| Date of Damage: | Cause of Damage: 11 Drought | Insured Cause % | | | | | | | | Companion Policy(s): |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/20/12 | | 1.00 | 1.000 | 0.0 | 7.5 | 66.0 | | 973.7 | 0.00 | |
| | | | 1.000 | 0.0 | 7.5 | 66.0 | | 973.7 | 0.00 | |
| NS | BERNE COOP #88910 | 0.0 | 0.00 | 0.0 | 0.0 | | | 0.0 | 0.00 | |
| 1,000 | | 0.0 | 0.00 | 0.0 | 1.0000 | 67.0 | | 0.0 | 0.00 | |
| 1,2,3 | | | 1.000 | 1060.7 | 7.8 | 1.000 | | 1060.7 | 1.000 | |
| NS | BERNE COOP #8737 | 0.0 | 0.00 | 1060.7 | 1.0000 | | | 1060.7 | | |
| 1,000 | | | 1.000 | | | | | 973.7 | | |

67. TOTAL: 66236.3

68. Section II Total: 66236.30
69. Section I Total: 0.0
70. Unit Total: 66236.30
71. Allocated Prod.: 0.0
72. Total APH Prod.: 66236.3

# PRODUCTION WORKSHEET

PRO
PRODUCERS AG INS - Des Moines
7601 Office Plaza Dr N, Ste 125
West Des Moines, IA 50266

Company: PRODUCERS AGRICULTURE INS

Insured Name: BRUHN FARMS JOINT VENTURE,

Agency: TERRY NIELSEN AGENCY

Policy No: 2012-19-987-733381

Claim No.: 309936-0

Crop Year: 2012

Final: 09/28/2012

Date of Damage: 07/20/12   Cause of Damage: 11 Drought

Legal Description: 085N  042W  025  2457

LINE NO  47107786   PW is NOT based on Prorated Production

Comparison Policy(s):

### SECTION I - DETERMINED ACREAGE APPRAISED, PRODUCTION AND ADJUSTMENTS

#### A. ACTUARIAL

| 17. Field ID | 18. Multi-Crop Code | 19. Reported Acres | 19. Determined Acres | 20. Interest or Share | 21. RMA | 22. Type | 23. Class | 24. Sub-Class | 25. Intend Use | 26. Irr Prac Practice | 27. Cropping Practice | 28. Organic Practice | 29. Stage | 30. Use of Acreage |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NS | | 146.10 | 146.10 | 1.000 | 910 | | | | | | | | | |

38. TOTAL   146.10   146.10  1.000

40. Quality: TW   Dark Roast
41. Mycotoxins exceed FDA, State or other health organization maximum limits.

40a. Scierotinia   Empty/Dry   CuFe   Vomitoxin   Fumonisin   Garlicky   None

Date of Damage: 07/20/12   Cause of Damage: 11 Drought   Insured Cause %: 1.00   Date of Loss: 1st   Crop Code: 09/28/2012   SBEAN   Unit#: EU   2nd

H - Harvest  H

#### B. POTENTIAL YIELD

| 31a. Appraised Potential | 31b. Assgn Yield from FSA | 32a. Moisture % Factor | 32b. Moisture % | 33. Shell % Factor, or Value | 34. Production Pre-QA | 35. Quality Factor | 36. Production Post QA | 37. Unharvest Causes | 38. Total to Count/Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |

42. TOTALS   0.0   0.0   0.0   0.0

### SECTION II - DETERMINED HARVESTED PRODUCTION

43a. Date Harvest Completed   10/18/2012
43b. Date Harvest Completed   12/05/2012
43c. Date Bin/Stalk Inspection   12/05/2012

NARRATIVE (if more space is needed, attach a Special Report)
Acres verified by FSA 578 & Aerial Map. Share verified by FSA 578 & Settlement Sheets. All Acres Harvested.

44a. Is damage similar to other farms in this area?  YES  NO  X
44b. Assignment of Indemnity?  YES  NO  X
44c. Transfer of Right to Indemnity?  YES  NO  X

#### A. MEASUREMENTS

| 47a. Field or Bin | 47b. Multi-Crop Code | 48. Length Diameter | 49. Width | 50. Depth | 51. Deduction | 52. | 53. Net Cubic Feet | 54. Conversion Factor | 55. Gross Prod. |
|---|---|---|---|---|---|---|---|---|---|
| 1.000 | 1.2 | NS | BERNE COOP #88884 | | | | 0.0 | 0.00 | 0.0 |
| 1.000 | 1.2 | NS | BERNE COOP #88939 | | | | 0.0 | 0.00 | 0.0 |
| 1.000 | 1.2 | NS | BERNE COOP #88841 | | | | 0.0 | 0.00 | 0.0 |
| 1.000 | 1.2 | NS | BERNE COOP #88843 | | | | 0.0 | 0.00 | 0.0 |

#### B. GROSS PRODUCTION

| 56. Bu/Ton Lbs./Gal. | 57. Shell/Sugar Factor |
|---|---|
| 950.7 | 1.000 |
| 992.3 | 1.000 |
| 1002.0 | 1.000 |
| 1031.3 | 1.000 |

#### C. ADJUSTMENTS TO HARVESTED PRODUCTION

| 58a. FM % Factor | 58b. Moisture % | 59a. FM % Factor | 59b. Test WT Factor | 60. Adjusted Production | 61. Prod. Not to Count | 62. Production Pre-QA | 63. Quality Factor | 64a. Value | 64b. MKT Price | 64c. Quality Factor | 65. Production to Count/Quantity |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0.0 | 7.4 | 1.0000 | 57.0 | 950.7 | 0.0 | 950.70 | 0.00 | 0.00 | 1.000 | 1.000 | 950.70 |
| 0.0 | 6.9 | 1.0000 | 58.0 | 992.3 | 0.0 | 992.30 | 0.00 | 0.00 | 1.000 | 1.000 | 992.30 |
| 0.0 | 7.0 | 1.0000 | 58.0 | 1002.0 | 0.0 | 1002.00 | 0.00 | 0.00 | 1.000 | 1.000 | 1002.00 |
| 0.0 | 7.1 | 1.0000 | 58.0 | 1031.3 | 0.0 | 1031.30 | 0.00 | 0.00 | 1.000 | 1.000 | 1031.30 |

Items in this area?  0030

# PRODUCTION WORKSHEET

PRO
PRODUCERS AG INS. one year insures
7601 Office Plaza Dr N, Ste 125
West Des Moines, IA 50266

Company: PRODUCERS AGRICULTURE INS

Policy No: 2012-19-987-733381

Insured Name: BRUHN FARMS JOINT VENTURE.

Agency: TERRY NIELSEN AGENCY

Claim No: 30936-0

| Date of Damage: 07/20/2012 | Cause of Damage: 11 Drought | Crop Year: 2012 | Insured Cause %: 1.00 | Date of Loss: 1st | Crop Code: 08102 SBEAN 09/28/2012 | Unit #: EU 2nd | Final: 09/28/2012 Legal Description: 085N 042W 025 2467 Companion Policy(s): |
|---|---|---|---|---|---|---|---|

| | | |
|---|---|---|
| 67. TOTAL | | 3976.3 |
| 68. Section II Total: | | 3976.30 |
| 69. Section I Total: | | 0.0 |
| 70. Unit Total: | | 3976.30 |
| 71. Allocated Prod. | | 0.0 |
| 72. Total APH Prod. | | 3976.3 |

# PRODUCTION WORKSHEET

PRO [logo]

7601 Office Plaza Dr N, Ste 125
West Des Moines, IA 50266

| | |
|---|---|
| Insured Name: BRUHN FARMS JOINT VENTURE. | Company: PRODUCERS AGRICULTURE INS |
| Agency: TERRY NIELSEN AGENCY | Policy No: 2012-19-987-733381 |
| Claim No: 30936-0 | Crop Year: 2012 | Final: 09/28/2012 |
| Date of Damage: 07/20/12 | Cause of Damage: 11 Drought | Legal Description: 085N 042W 025 2457 |

LINE NO 4564199   PW is NOT based on Prorated Production

## SECTION I - DETERMINED ACREAGE APPRAISED, PRODUCTION AND ADJUSTMENTS

### A. ACTUARIAL.

| 18. | 17. | 18. | 19. | 20. | 21. | 22. | 23. | 24. | 25. | 26. | 27. | 28. | 29. | 30. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Field ID | Multi-Crop Code | Reported Acres | Determined Acres | Interest or Share | Risk | Type | Class | Sub-Class | Intend Use | Irr Prac Esa | Cropping Practice | Organic Practice | Stage | Use of Acreage |
| 1 | NS | 117.90 | 117.90 | 1.000 | | 91.0 | | | | 0030 | | | H | H |

38. TOTAL   117.90   117.90

Date of Loss: 1st   Crop Code: 08102   Unit #: EU   2nd   Companion Policy(s):   Insured Cause %: 1.00

### B. POTENTIAL YIELD

| 40. Quality: TW | | 31a. Appraised Potential | 31b. Assgn'ed Yield from FSA | 31c1. Moisture % | 31c2. Factor | 33. Shell % Factor, or Value | Production Pre QA | 34. | 35. Quality Factor | 36. Production Post QA | 37. Uninsured Causes | 38. Total to Count Quantity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dark Roast: | | | | | | | | | | | 0.0 | |
| Sclerotinia: | | | | | | | | | | | | |
| Empty: | | | | | | | | | | | | |

41. Mycotoxins exceed FDA, State or other health organization maximum limits.   42. TOTALS   0.0   0.0

NARRATIVE (If more space is needed, attach a Special Report)
Acres verified by FSA 578 & Aerial Map. Share verified by FSA 578 & Settlement Sheets. All Acres Harvested.

## SECTION II - DETERMINED HARVESTED PRODUCTION

### A. MEASUREMENTS

43a. Date Harvest Completed 10/18/2012   43b. Date Stalk Inspection 12/05/2012   44. Is damage similar to other farms in the area?  YES  NO X

| 47a. Fld. No. | 48. Multi-Crop Code | 49. Length or Diameter | Width | 50. Depth | 51. Deduction | 52. | 53. Net Cubic Feet | 54. Conversion Factor | Gross Prod. | Bu. Ton Lbs. Cwt. | 55. Shell/Sugar Factor | 56. | 57. TWt | 58a. Moisture % | 58b. Factor | 59a. Test Wt. | 59b. Factor | 60. Adjusted Production | 61. Prod. Not to Count | 62. Production Pre-QA | 63. Quality Factor | 64a. Value | 64b. Quality Factor | 65. Mkt Price | 66. Production to Count Quantity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

47a. Date Harvest Completed

### B. GROSS PRODUCTION   ### C. ADJUSTMENTS TO HARVESTED PRODUCTION

| Share | Fld ID | Multi-Crop Code | Width | Depth | Deduction | Net Cubic Feet | Convers'n Factor | Gross Prod. | Bu. Ton Lbs. Cwt. | Shell/ Sugar Factor | FM/ % Factor | Moisture % | Factor | Test Wt | Factor | Adjusted Production | Prod. Not to Count | Production Pre-QA | Quality Factor | Value | Quality Factor | Mkt Price | Production to Count Quantity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1.000 | 1 | NS | BERNE COOP #85530 | | | 0.0 | 0.00 | 0.0 | 1009.7 | 1.000 | 6.7 | 1.0000 | 58.0 | 1.000 | 1009.7 | 0.0 | 1009.7 | 0.00 | 0.00 | 1.000 | 1009.70 |
| 1.000 | 1 | NS | BERNE COOP #85532 | | | 0.0 | 0.00 | 0.0 | 1003.0 | 1.000 | 6.8 | 1.0000 | 58.0 | 1.000 | 1003.0 | 0.0 | 1003.0 | 0.00 | 0.00 | 1.000 | 1003.00 |
| 1.000 | 1 | NS | BERNE COOP #85528 | | | 0.0 | 0.00 | 0.0 | 978.7 | 1.000 | 7.8 | 1.0000 | 57.0 | 1.000 | 978.7 | 0.0 | 978.7 | 0.00 | 0.00 | 1.000 | 978.70 |

45. Assignment of Indemnity?  YES  NO X
46. Transfer of Rights to Indemnity?  YES  NO X

67. TOTAL   2991.4   2991.4

68. Section I Total   0.0
69. Section II Total   2991.40
70. Unit Total   2991.40
71. Allocated Prod.   0.0
72. Total APH Prod.   2991.4

Date of Damage: 07/20/12   Crop Year: 2012   Crop Code: 09/28/2012   SBEAN

Case 5:13-cv-04106-CJW Document 119-2 Filed 03/13/17 Page 27 of 59   Exhibit OO, Pg. 026   FFIC 669

FSA PRO.
7601 Office Plaza Dr N, Ste 125
West Des Moines, IA 50266

# PRODUCTION WORKSHEET

Insured Name: BRUIN FARMS JOINT VENTURE.

Agency: TERRY NIELSEN AGENCY

Claim No: 30936-0

Date of Damage: 07/20/2012 | Crop Year: 2012 | Cause of Damage: 11 Drought | Insured Causes %: 1.00 | Date of Loss: 1st | Crop Code: 09/28/2012 08102 | Unit #: EU 2nd | SBEAN

Company: PRODUCERS AGRICULTURE INS
Policy No: 2012-19-987-733381
Final: 09/28/2012
Legal Description: 056N 042W 025 2457
Comparison Policy(s):

## LINE NO 4564200   PW is NOT based on Prorated Production

### SECTION I - DETERMINED ACREAGE APPRAISED, PRODUCTION AND ADJUSTMENTS

#### A. ACTUARIAL

| 16. Field ID | 17. Multi Crop Code | 18. Reported Acres | 19. Determined Acres | 20. Interest or Share | 21. Risk | 22. Type | 23. Class | 24. Sub Class | 25. Intend Use | 26. Irr Prac | 27. Cropping Practice | 28. Organic Practice | 29. Stage | 30. Use of Acreage | 31a. Appraised Pounds/ Aggr Yld from NASA | 31b. Moisture % | 32a. Moisture % Factor | 32b. Test WT Factor | 33. Shell %, Factor, or Value | 34. Production Pre QA | 35. Quality Factor | 36. Total Production |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-4 NS | | 217.20 | 217.20 | 1.000 | 910 | | | | | | | 0030 | H - Harvest - H | | | | | | | | |

39. TOTAL   217.20   217.20

40a. Quality: TW
Dark Roast:
41. Mycotoxins exceed FDA, State or other health organization maximum limits.

### SECTION II - DETERMINED HARVESTED PRODUCTION

#### A. Data Harvest Completed
42a. 10/18/2012

#### B. GROSS PRODUCTION
43a. 12/06/2012

43b. Data Stalk/Inspection 12/06/2012

#### C. ADJUSTMENTS TO HARVESTED PRODUCTION

| 44a. Field ID | 44b. Multi Crop Code | 45. Length or Width | 50. Depth | 51. Deduction | 52. Net Cubic Feet | 53. Conversion Factor | 54. Gross Prod. | 55. Bu. Ton Lbs. Out | 56. Shell/ Sugar Factor | 57. FM/ Fat % | 58a. Factor | 58b. FM % | 59a. FM Factor | 59b. Moisture % | 60a. Moisture % Factor | 60b. Test WT Factor | 61. Adjusted Production | 62. Prod. Not-to Count | 63. Production Pre-QA | 64a. Value | 64b. Fat Price | 65. Quality Factor | 66. Production to Count Quantity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,4 NS | BERNE COOP #38920 | | | | 0.0 | 0.00 | 0.0 | 981.0 | 1.000 | 1.0000 | 9.5 | 1.0000 | 57.0 | 1.000 | | 981.0 | 0.0 | 981.0 | 0.00 | | 1.000 | 981.00 |
| 1,4 NS | BERNE COOP #38922 | | | | 0.0 | 0.00 | 0.0 | 998.7 | 1.000 | 1.0000 | 8.7 | 1.0000 | 57.0 | 1.000 | | 998.7 | 0.0 | 998.7 | 0.00 | | 1.000 | 998.70 |
| 1,4 NS | BERNE COOP #38924 | | | | 0.0 | 0.00 | 0.0 | 1007.0 | 1.000 | 1.0000 | 8.1 | 1.0000 | 57.0 | 1.000 | | 1007.0 | 0.0 | 1007.0 | 0.00 | | 1.000 | 1007.00 |
| 1,4 NS | BERNE COOP #38826 | | | | 0.0 | 0.00 | 0.0 | 998.7 | 1.000 | 1.0000 | 8.5 | 1.0000 | 58.0 | 1.000 | | 998.7 | 0.0 | 998.7 | 0.00 | | 1.000 | 998.70 |
| 1,4 NS | BERNE COOP #38928 | | | | 0.0 | 0.00 | 0.0 | 973.3 | 1.000 | 1.0000 | 8.5 | 1.0000 | 57.0 | 1.000 | | 973.3 | 0.0 | 973.3 | 0.00 | | 1.000 | 973.30 |
| 1,4 NS | BERNE COOP #38930 | | | | 0.0 | 0.00 | 0.0 | 983.7 | 1.000 | 1.0000 | 8.5 | 1.0000 | 57.0 | 1.000 | | 983.7 | 0.0 | 983.7 | 0.00 | | 1.000 | 983.70 |

### B. POTENTIAL YIELD

42. TOTALS   0.0   0.0   0.0   0.0

44. Is damage similar to other farms in this area?   YES   NO X

45. Assignment of Indemnity?   YES   NO X

46. Transfer of Right to Indemnity?   YES   NO X

NARRATIVE (If more space is needed, attach a Special Report)
Acres verified by FSA 578 & Aerial Map. Share verified by FSA 578 & Settlement Sheets. All Acres Harvested.

# PRODUCTION WORKSHEET

PRO  
7601 Office Plaza Dr N, Ste 125  
West Des Moines, IA 50266

Insured Name: BRUHN FARMS JOINT VENTURE,

Agency: TERRY NIELSEN AGENCY

Company: PRODUCERS AGRICULTURE INS

Policy No: 2012-19-987-733381

| Claim No: 30938-0 | Crop Year: 2012 | | | | | | | | Final: 09/28/2012 |
|---|---|---|---|---|---|---|---|---|---|
| Date of Damage: 07/20/2012 | Cause of Damage: 11 Drought | Insured Cause %: 1.00 | Date of Loss: 1st 09/28/2012 | Crop Code: 08102 | SBEAN | Unit #: EU 2nd | Legal Description: 085N 042W 025 2467 | | |

Companion Policy(s):

| | | |
|---|---|---|
| 67. TOTAL | 5932.4 | |
| 68. Section II Total | | 5932.40 |
| 69. Section I Total | | 0.0 |
| 70. Unit Total | | 5932.40 |
| 71. Allocated Prod. | | 0.0 |
| 72. Total APH Prod. | | 5932.4 |

# PRODUCTION WORKSHEET

**Company:** PRODUCERS AGRICULTURE INS

PRODUCERS Ag Ins – Des Moines
7601 Office Plaza Dr N, Ste 125
West Des Moines, IA 50266

| Insured Name: | BRUHN FARMS JOINT VENTURE, |
|---|---|
| Agency: | TERRY NIELSEN AGENCY |
| Claim No: | 30936-0 | Crop Year: 2012 | | Policy No: 2012-19-987-733381 |
| Date of Damage: | 07/20/12 | Cause of Damage: 11 Drought | | Final: 09/28/2012 |

| | | | Insured Cause %: 1.00 | Date of Loss: 1st | Crop Code: 08102 | | Legal Description: 085N 042W 025 2467 |
| | | | | | SBEAN | | Companion Policy(s): |
| | | | | | | Unit #: EU | |

## LINE NO 4564201

**PW is NOT based on Prorated Production**

## SECTION I – DETERMINED ACREAGE APPRAISED, PRODUCTION AND ADJUSTMENTS

### A. ACTUARIAL

| 16. Field ID | 17. Multi Crop Code | 18. Reported Acres | 19. Determined Acres | 20. Interest or Share | 21. | 22. Risk | 23. Type | 24. Class | 25. Sub Class | 26. Intend Use | 27. Cropping Practice | 28. Organic Practice | 29. Stage | 30. Use of Acreage | 31a. Appraised Potential/ Adjusted Yield from RMA | 31b. None | 31c. | 32a. Moisture % | 32b. Factor | 33. Shell % Factor or Value | 34. Production Pre QA | 35. Quality Factor | 36. Production Post QA | 37. | 38. Totals to Count Quantity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NS | | 717.20 | 717.20 | 1.000 | | 910 | | | | | | | H-Harvest | H | | None | | | | | | | | | |

**39. TOTAL** 717.20 | 717.20 | 1.000

### A. MEASUREMENTS

| 47a. Share | 47b. Field ID | 48. Multi Crop Code | 49. Diameter | 50. Length | 51. Width | 52. Depth | 53. Deduction | 54. Net Cubic Feet | 55. Conver- sion Factor | 56. Gross Prod. |
|---|---|---|---|---|---|---|---|---|---|---|
| 1,6,7,8,9,10 | NS | BERNE COOP #63587 | | | | | 0.00 | 0.0 | 0.00 | 0.0 |
| 1,000 8,7,8,9,10 | NS | BERNE COOP #63570 | | | | | 0.0 | 0.00 | 0.00 | 0.0 |
| 1,000 8,7,8,9,10 | NS | BERNE COOP #63275 | | | | | 0.0 | 0.00 | 0.00 | 0.0 |
| 1,000 8,7,8,9,10 | NS | BERNE COOP #63582 | | | | | 0.0 | 0.00 | 0.00 | 0.0 |
| 1,000 8,7,8,9,10 | NS | BERNE COOP #63985 | | | | | 0.0 | 0.0 | 0.00 | 0.0 |
| 1,000 8,7,8,9,10 | NS | BERNE COOP #63581 | | | | | 0.0 | 0.0 | 0.00 | 0.0 |
| 1,000 8,7,8,9,10 | NS | BERNE COOP #63396 | | | | | 0.0 | 0.0 | 0.00 | 0.0 |
| 1,000 8,7,8,9,10 | NS | BERNE COOP #63397 | | | | | 0.0 | 0.00 | 0.00 | 0.0 |

## SECTION II – DETERMINED HARVESTED PRODUCTION

**43a. Date Harvest Completed** 10/18/2012

### B. GROSS PRODUCTION
43b. Date Bin Inspection 12/06/2012

### C. ADJUSTMENTS TO HARVESTED PRODUCTION

| | 57. Shell/FM Sugar % | 58a. FM Factor | 58b. Moisture % | 59a. Factor | 59b. Test WT | 60b. Factor | 61. Adjusted Production | 61. Production Pre-QA | 62. Prod. Melds Count | 63. Production Post-QA | TYPE Value | 64a. MKT Price | 64b. Quality Factor | 65. Production to Count Quantity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1.000 | 1.0000 | 7.5 | .0000 | 57.0 | 1.000 | 1022.3 | 1022.3 | 0.0 | 1022.3 | 0.00 | 0.00 | 1.000 | 1022.30 |
| | 1.000 | 1.0000 | 7.8 | .0000 | 57.0 | 1.000 | 973.7 | 973.7 | 0.0 | 973.7 | 0.00 | 0.00 | 1.000 | 973.70 |
| | 1.000 | 1.0000 | 7.8 | .0000 | 57.0 | 1.000 | 997.7 | 997.7 | 0.0 | 997.7 | 0.00 | 0.00 | 1.000 | 997.70 |
| | 1.000 | 1.0000 | 7.0 | .0000 | 57.0 | 1.000 | 1018.7 | 1018.7 | 0.0 | 1018.7 | 0.00 | 0.00 | 1.000 | 1018.70 |
| | 1.000 | 1.0000 | 7.2 | .0000 | 57.0 | 1.000 | 1003.0 | 1003.0 | 0.0 | 1003.0 | 0.00 | 0.00 | 1.000 | 1003.00 |
| | 1.000 | 1.0000 | 6.9 | .0000 | 57.0 | 1.000 | 1001.7 | 1001.7 | 0.0 | 1001.7 | 0.00 | 0.00 | 1.000 | 1001.70 |
| | 1.000 | 1.0000 | 7.8 | .0000 | 57.0 | 1.000 | 999.3 | 999.3 | 0.0 | 999.3 | 0.00 | 0.00 | 1.000 | 999.30 |
| | 1.000 | 1.0000 | 7.9 | .0000 | 56.0 | 1.000 | 954.3 | 954.3 | 0.0 | 954.3 | 0.00 | 0.00 | 1.000 | 954.30 |

**B. POTENTIAL YIELD**

**42. TOTALS** 954.3 | 954.3 | 954.30

NARRATIVE: (If more space is needed, attach a Special Report)
Acres verified by FSA 578 & Aerial Map. Share verified by FSA 578 & Settlement Sheets. All Acres Harvested.

44. Is damage similar to other items in the area? YES ___ NO X
44a. Appraised Production: YES ___ NO X
44b. Assignment of Indemnity? YES ___ NO X
44c. Transfer of Right to Indemnity? YES ___ NO X

# PRODUCTION WORKSHEET

PRO-AG
PRODUCERS AG INS - Des Moines
7601 Office Plaza Dr N, Ste 125
West Des Moines, IA 50266

Company: PRODUCERS AGRICULTURE INS

Insured Name: BRUHN FARMS JOINT VENTURE,

Agency: TERRY NIELSEN AGENCY

Policy No: 2012-19-987-733381

Claim No: 30936-0

Crop Year: 2012

Final: 09/28/2012

Date of Damage: 07/20/12    Cause of Damage: 11 Drought

Crop Code: 08102  SBEAN    Unit #: EU

Legal Description: 086N  042W  025  2457

| | Cause of Damage | Insured Cause %: 1.00 | Date of Loss: | 1st 09/28/2012 | 2nd | Comparison Policy(s): |
|---|---|---|---|---|---|---|
| 1.000 6P7,8,9,10 NS | BERNE COOP #28403 | 0.0 | 0.00 | 0.0 | 1.000 1007.0 0.0 1.0000 57.0 | 1007.0 | 0.00 0.00 1.000 1007.00 |
| 1.000 6P7,8,9,10 NS | BERNE COOP #28410 | 0.0 | 0.00 | 0.0 | 1.000 1003.0 0.0 1.0000 56.0 | 1003.0 | 0.00 0.00 1.000 1003.00 |
| 1.000 6P7,8,9,10 NS | BERNE COOP #28420 | 0.0 | 0.00 | 0.0 | 1.000 1016.7 7.1 1.0000 57.0 | 1016.7 | 0.00 0.00 1.000 1016.70 |
| 1.000 6P7,8,9,10 NS | BERNE COOP #28429 | 0.0 | 0.00 | 0.0 | 1.000 926.0 8.5 1.0000 56.0 | 926.0 | 0.00 0.00 1.000 925.00 |
| 1.000 6P7,8,9,10 NS | BERNE COOP #28432 | 0.0 | 0.00 | 0.0 | 1.000 1035.0 8.0 1.0000 56.0 | 1035.0 | 0.00 0.00 1.000 1035.00 |
| 1.000 6P7,8,9,10 NS | BERNE COOP #28439 | 0.0 | 0.00 | 0.0 | 1.000 1019.7 7.8 1.0000 57.0 | 1019.7 | 0.00 0.00 1.000 1019.70 |
| 1.000 6P7,8,9,10 NS | BERNE COOP #38407 | 0.0 | 0.00 | 0.0 | 1.000 1003.7 7.7 1.0000 57.0 | 1003.7 | 0.00 0.00 1.000 1003.70 |

67. TOTAL  15979.8  15979.8

68. Section II Total  15979.80
69. Section I Total  0.0
70. Unit Total  15979.80
71. Allocated Prod.  0.0
72. Total APH Prod.  15979.8

Exhibit OO, Pg. 030    PHC 0173



# PRODUCTION WORKSHEET

PRODUCERS AG INS - Des Moines
7601 Office Plaza Dr N, Ste 125
West Des Moines, IA 50266

| | |
|---|---|
| Company: PRODUCERS AGRICULTURE INS | |

Insured Name: BRUHN FARMS JOINT VENTURE,

Agency: TERRY NIELSEN AGENCY

Policy No: 2012-19-987-733381

| Claim No: 30958-0 | Crop Year: 2012 | | | Final: 09/28/2012 | Companion Policy#: |
|---|---|---|---|---|---|

| Date of Damage: 07/20/12 | Cause of Damage: 11 Drought | Date of Loss: | 1st Crop Code: 0810 | Unit #: EU | Legal Description: 08SN   042W   025   2457 |
|---|---|---|---|---|---|
| | | Insured Cause %: | 1.00 | 09/28/2012 | |
| | | | | SBEAN | |

TOTAL ACRES: 5693.20

UNIT TOTALS:

67. TOTAL 174624.8

68. Section II Total 174624.80
69. Section I Total 0.0
70. Unit Total 174624.80
71. Allocated Prod. 0.0
72. Total APH Prod. 0.00

## AGENT'S, LOSS ADJUSTER'S AND POLICYHOLDER'S
## NONDISCRIMINATION STATEMENT
## POLICYHOLDER - COLLECTION OF INFORMATION AND DATA (PRIVACY ACT) STATEMENT
## PRODUCERS AG INSURANCE GROUP PRIVACY NOTICE

Case 5:13-cv-04106-CJW Document 99-2 Filed 03/13/17 Page 32 of 59

Exhibit OO, Pg. 051

FFIC 0174

# PRODUCTION WORKSHEET

**PRO.**

PRODUCERS AG INS. Des Moines
7601 Office Plaza Dr N, Ste 125
West Des Moines, IA 50266

Company: PRODUCERS AGRICULTURE INS

Insured Name: BRUHN FARMS JOINT VENTURE,

Agency: TERRY NIELSEN AGENCY

Policy No.: 2012-19-987-733381

Claim No.: 30936-0

Crop Year: 2012

Cause of Damage: 07/20/12

Cause of Damage: 11

Date of Loss:

Insured Clause %: 1.00

1st: 09/28/2012

2nd:

Final: 09/28/2012

Crop Code: 08102

SBEAN

Unit #: EU

Legal Description: 085N   042W   025   2457

Companion Policy(s):

I certify the information provided above, to the best of my knowledge, to be true and complete and that it will be used to determine my loss, if any, to my insured crops. I understand that this Production Worksheet and supporting papers are subject to audit and/or approval by the company. I understand that this crop insurance is subsidized and reinsured by the Federal Crop Insurance Corporation, an agency of the United States. I understand that any false or inaccurate information may result in the sanctions outlined in my policy and administrative, civil, and criminal sanctions under 18 U.S.C. 1006 and 1014, 7 U.S.C 1506, 31 U.S.C 3729 and 3730 and other federal statutes.

| 11. Adjuster's Signature | Code # | Date |
|---|---|---|
| 1st Inspection | | 11/25/2012 |
| 2nd Inspection | | |
| Final Inspection | 12-6-12 | 11/25/2012 |

| 12. Insured's Signature | | Date |
|---|---|---|
| 1st Inspection | | 11/25/2012 |
| 2nd Inspection | | |
| Final Inspection | | 11/25/2012 |

NCIS - M909 (12/2008)

75. Page _____ of _____

# PRODUCTION WORKSHEET

PA PRO
PRODUCERS AG INS - Des Moines
7601 Office Plaza Dr N, Ste 125
West Des Moines, IA 50266

Company: PRODUCERS AGRICULTURE INS

Insured Name: BRUHN FARMS JOINT VENTURE,

Policy No.: 2012-19-987-733381

Agency: TERRY NIELSEN AGENCY

Claim No: 30936-0    Crop Year: 2012    Final: 09/28/2012

Legal Description: 085N  042W  025  2457

Date of Damage: 07/20/12    Cause of Damage: 11 Drought

Companion Policy(#):

Date of Loss: 09/28/2012    Insured Cause %: 1.00    1st    Crop Code: 08102    SBEAN

Unit #: EU    2nd

## LINE NO. 4564205    PW is NOT based on Prorated Production

## SECTION I - DETERMINED ACREAGE APPRAISED, PRODUCTION AND ADJUSTMENTS

### A. ACTUARIAL

| 16. Field ID | 17. Multi-Crop Code | 18. Reported Acres | 19. Determined Acres | 20. Interest or Share | 21. Risk | 22. Type | 23. Class | 24. Sub-Class | 25. Int Use | 26. Ir Prac | 27. Cropping Practice | 28. Organic Practice | 29. Stage | 30. Use of Acreage |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | NS | 147.50 | 147.50 | 1.000 | | 910 | | | | 0030 | | | H | H |
| 39. TOTAL | | 147.50 | 147.50 | 1.000 | | | | | | | | | | |

40. Quality, TW: Dark Roast

41. Mycotoxins exceed FDA, State or other health organization maximum limits.

### B. POTENTIAL YIELD

| 31a. Appraised Potential | 31b. Adjstn Yld from FSA | 31c. Moisture % Factor | 31d. Test WT Factor | 32. TOTALS | 33. Shell %, Factor, or Value | 34. Production Pre QA | 35. Quality Factor | 36. | 37. Uninsured Causes | 38. Total to Count Quantity |
|---|---|---|---|---|---|---|---|---|---|---|
| X | | | | 0.0 | | | | 0.0 | | 0.0 |

44. Is damage similar to other farms in the area?  YES  NO  X

45. Assignment of Indemnity?  YES  NO  X

46. Transfer of Right to Indemnity?  YES  NO  X

NARRATIVE (If more space is needed, attach a Special Report)
Acres verified by FSA 578 & Aerial Map. Share verified by FSA 578 & Settlement Sheets. All Acres Harvested.

## SECTION II - DETERMINED HARVESTED PRODUCTION

43a. Date Harvest Completed: 10/18/2012

43b. Date Stalk Inspection: 10/18/2012

43c. Date Stalk Inspection: 12/06/2012

### A. MEASUREMENTS

| 47a. Field ID | 47b. Multi Crop Code | 48. Share | 49. Length or Diameter | 50. Width | 51. Depth | 52. Deduction | 53. Net Cubic Feet | 54. Conver-sion Factor | 55. Gross Prod. |
|---|---|---|---|---|---|---|---|---|---|
| 1 | NS | 1.000 | | | | | 0.0 | 0.00 | 0.0 |
| 1 | NS | 1.000 | | | | | 0.0 | 0.00 | 0.0 |
| 1 | NS | 1.000 | | | | | 0.0 | 0.00 | 0.0 |

### B. GROSS PRODUCTION

| Field ID Crop Code | | 56. Bu, Ton Lbs, Cwt. |
|---|---|---|
| BERNIE COOP #38356 | | 1014.7 |
| BERNIE COOP #38359 | | 1013.7 |
| BERNIE COOP #38363 | | 965.7 |

### C. ADJUSTMENTS TO HARVESTED PRODUCTION

| 57. Shell/Sugar Factor | 57. FM % | 58a. Total FM% | 58b. Factor | 59a. Moisture % | 59b. Factor | 60a. Total Test WT | 60b. Factor | 61. Adjusted Production | 62. Prod. Not to Count | 63. Production Pre-QA | 64a. Value | 64b. Mkt Price | 65. Quality Factor | 66. Production to Count Quantity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1.000 | | 0.0000 | 8.0 | 1.0000 | 6.6 | 57.0 | 1.000 | 1014.7 | 0.0 | 1014.7 | 0.00 | 1.000 | 1.000 | 1014.70 |
| 1.000 | | 0.0000 | 8.0 | 1.0000 | 7.7 | 56.0 | 1.000 | 1013.7 | 0.0 | 1013.7 | 0.00 | 1.000 | 1.000 | 1013.70 |
| 1.000 | | 0.0000 | 8.0 | 1.0000 | 7.0 | 58.0 | 1.000 | 965.7 | 0.0 | 965.7 | 0.00 | 1.000 | 1.000 | 965.70 |

67. TOTAL: 2994.1

68. Section II Total: 2994.10

69. Unit Total: 2994.10

70. Total Prod: 0.0

71. Allocated Prod.: 0.0

72. Total APH Prod.: 2994.10

PRODUCERS AG INS–Des Moines
7601 Office Plaza Dr N, Ste 125
West Des Moines, IA 50266

Company: PRODUCERS AGRICULTURE INS

Insured Name: BRUHN FARMS JOINT VENTURE,

Agency: TERRY NIELSEN AGENCY

Policy No: 2012-19-987-733381

Claim No: 30936-0

Crop Year: 2012

Date of Damage: 07/20/12

Cause of Damage: 11 Drought

Insured Cause %: 1.00

Date of Loss: 1st: 09/28/2012  2nd

Crop Code: 08102  SBEAN

Unit #: EU

Final: 09/28/2012

Legal Description: 085N  042W  C25  2457

Comparison Policy(s):

LINE NO  45642003   PW is NOT based on Prorated Production

**SECTION I - DETERMINED ACREAGE APPRAISED, PRODUCTION AND ADJUSTMENTS**

### A. ACTUARIAL

| 16. Field ID | 16. Multi Crop Code | 17. Reported Acres | 18. Determined Acres | 19. Interest or Share | 20. | 21. Type | 22. Class | 23. Sub-Class | 24. Intend Use | 25. Irr Prac tice | 26. Cropping Practice | 27. Organic Practice | 28. Stage | 29. Use of Acreage | 30. | 31a. | 31b. | 32a. | 32b. | 33. | 34. | 35. | 36. | 37. | 38. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12 | NS | 152.20 | 152.20 | 1.000 | | 910 | | | | | | 0.030 | | H - Harvest | H | | | | | | | | | | |
| 39. TOTAL | | | 152.20 | | | | | | | | | | | | | | | | | | | | | | |

### B. POTENTIAL YIELD

| 40. Quality TW | 40. Dark Roast | Sclerotinia | Ergoty | Aflatoxin | Vomitoxin | Function Other | Garlicky | 31a. Appraised Potential | 31b. Appraised Yield from RMA | 32a. Moisture % | 32b. Factor | 33. Stalk %, Factor, or Value | 34. Production Pre QA | 35. Quality Factor | 36. Production Post QA | 37. Untreated Classes | 38. Total to Count Quantity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | None | Yes | None | | | | | | 0.0 | | 0.0 | 0.0 | 0.0 |
| 42. TOTALS | | | | | | | | | | | | | 0.0 | | 0.0 | 0.0 | 0.0 |

NARRATIVE (If more space is needed, attach a Special Report)
43a. Date Harvest Completed: 10/18/2012
43b. Date Stalk Inspection: 12/06/2012
44. Is damage similar to other farm in the area?  YES   NO X
45. Assignment of Indemnity?  YES   NO X
46. Transfer of Right to Indemnity?  YES   NO X

Acres verified by FSA 578 & Aerial Map. Share verified by FSA 578 & Settlement Sheets. All Acres Harvested.

**SECTION II - DETERMINED HARVESTED PRODUCTION**

### A. MEASUREMENTS

| Field ID | 47a. -47b. Multi Crop Code | 48. Length | 49. Width | 50. Diameter | 51. Depth | 52. Deduction | 53. Net Cubic Feet | 54. Conver sion Factor | 55. Gross Prod. |
|---|---|---|---|---|---|---|---|---|---|
| 1,000 | | | | | | | | | |
| 1,2 | NS | -30.0 | 0.0 | 0.0 | 0.8 | 0.0 | 4806.8 | 0.80 | 3845.3 |

### B. GROSS PRODUCTION

| 56. Bu./Ton Use. Ovt. | 57. Shell Sugar % | 57. FM % | 58. Moisture % | 59b. Factor | 60a. Test Wt | 60b. Factor | 61. Adjusted Production | 61. Prod. Not to Count | 62. Production Pre-QA | 63. Production Pre-QA | 64a. Value | 64b. MKT Price | 65. Quality Factor | 66. Production to Count Quantity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0.030 | 1.000 | | 7.0 | 1.000 | 57.0 | 1.004 | 3860.7 | 0.0 | 3860.7 | 3860.7 | 0.00 | | 1.000 | 3860.70 |

### C. ADJUSTMENTS TO HARVESTED PRODUCTION

| 56. | 57. | 57. | 58. | 59b. | 60a. | 60b. | 61. | 61. | 62. | 63. | 64a. | 64b. | 65. | 66. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 0.0 | | 0.0 | 0.00 | | | | 0.0 |

67. TOTAL: 3860.7

68. Section II Total: 3860.70
69. Section I Total: 0.0
70. Unit Total: 3860.70
71. Allocated Prod.: 0.0
72. Total APH Prod.: 3860.7

PRO PRODUCERS AG INS - Des Moines
7601 Office Plaza Dr N, Ste 125
West Des Moines, IA 50266

Insured Name: BRUHN FARMS JOINT VENTURE,

Agency: TERRY NIELSEN AGENCY

Claim No: 30936-0

Date of Damage: 07/20/12 | Crop Year: 2012 | Cause of Damage: 11 Drought

Company: PRODUCERS AGRICULTURE INS
Policy No: 2012-19-987-733361
Final: 09/28/2012
Legal Description: 085N 042W 025 2457
Comparison Policy/pk:

LINE NO 4564208     PW is NOT based on Prorated Production

## SECTION I - DETERMINED ACREAGE APPRAISED, PRODUCTION AND ADJUSTMENTS

### A. ACTUARIAL

| 16. | | 17. | 18. | 19. | 20. | 21. | 22. | 23. | 24. | 25. | 26. | 27. | 28. | 29. | 30. | 31a. | 31b. | 32a. | 32b. | 33. | 34. | 35. | 36. | 37. | 38. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Field ID | Multi- Crop Code | Reported Acres | Determined Acres | Interst or Share | Risk | Type | Class | Sub Class | Intend Use | Ir Prac Ins | Cropping Practice | Organic Practice | Stage | Use of Acreage | Aggravat Potential | Adjusted Yield from FSA | Moisture % | Factor | Stall, Factor, or Value | Production Pre QA | Quality Factor | Production Post QA | Uninsured Causes | Total to Count Quantity |
| 1 | NS | 120.00 | 120.00 | 1.000 | 910 | | | | | | 0030 | | H - Harvest H | | | | | | | 0.0 | | 0.0 | 0.0 | 0.0 |
| 30. TOTAL | | 120.00 | 120.00 | 1.000 | | | | | | | | | | | | | | | | 0.0 | | 0.0 | 0.0 | 0.0 |

40. Quality - TW
41. Mycotoxins exceed FDA, State or other health organization maximum limits.

Insured Cause %: 1.00 | Date of Loss: | Crop Code: 08102 SBEAN | Unit #: EU | 1st | 09/28/2012 | 2nd

### B. POTENTIAL YIELD

40G. Dark Roast | Sclerotinia | KD | Aflatoxin | Vomitoxin | Fumonisin | Quality
Empty | CoFo | Other | None

42. TOTALS  0.0

## SECTION II - DETERMINED HARVESTED PRODUCTION

43a.Date Harvest Completed

### A. MEASUREMENTS

| 47a-47h. | 48. | 49. | 50. | 51. | 52. | 53. | 54. | 55. |
|---|---|---|---|---|---|---|---|---|
| Field ID or Crop Code | Multi- Crop or Diameter | Length Width | Depth | Deduction | Net Cubic Feet | Conversion Factor | Gross Prod. | Shell Sugar Factor |
| F1.000 | | | | | | | | |
| 1.000 | NS | MARLETON GRAIN #85111 | | | | | 0.0 | 0.00 |
| | NS | MARLETON GRAIN #55113 | | | | | 0.0 | 0.00 |

### B. GROSS PRODUCTION

43a.Date Harvest Completed 10/18/2012
43b. Data Stalk Inspection 12/05/2012

### C. ADJUSTMENTS TO HARVESTED PRODUCTION

| 56. | 57. | 58a. | 58b. | 59a. | 59b. | 60a. | 60b. | 61. | 62. | 63. | 64a. | 64b. | 65. | 66. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bu. Tot Lbs. Del. | Shell Sugar % | FM Factor | Moisture % | Factor | Test Wt | Factor | Adjusted Production | Prod. Net to Count | Production Pre-QA | Value | MKT Price | Quality Factor | Production to Count Quantity |
| 974.7 | 1.000 | 0.0 1.000 | 7.5 1.000 | 58.0 1.000 | | 974.7 | 0.0 | 974.7 | 0.00 | 0.00 | 1.000 | 974.70 |
| 948.0 | 1.000 | 0.0 1.000 | 7.5 1.000 | 58.0 1.000 | | 948.0 | 0.0 | 948.0 | 0.00 | 0.00 | 1.000 | 948.90 |
| 87. TOTAL | | | | | | | | | | | | | 1922.7 |

44. Is damage similar to other farms in the area? YES NO X
44a. Is Transfer of Right to Indemnity? YES NO X
44b. Assignment of Indemnity? YES X NO

66. Section II Total  1922.70
69. Section I Total  0.0
70. Unit Total  1922.70
71. Allocated Prod.  0.0
72. Total APH Prod.  1922.7

NARRATIVE (if more space is needed, attach a Special Report)
Acres verified by FSA 578 & Aerial Map. Share verified by FSA 578 & Settlement Sheets. All Acres Harvested.

Exhibit OO, Pg. 035
PAI 0178

# PRODUCTION WORKSHEET

FP PRO.

PRODUCERS AG INS - Des Moines
7601 Office Plaza Dr N, Ste 125
West Des Moines, IA 50266

Insured Name: BRUHN FARMS JOINT VENTURE,

Agency: TERRY NIELSEN AGENCY

Claim No: 30936-0

Date of Damage: 07/20/12    Crop Year: 2012    Cause of Damage: 11 Drought

Company: PRODUCERS AGRICULTURE INS
Policy No: 2012-19-987-733381
Final: 09/28/2012
Legal Description: 085N  042W  025  2457
Comparison Policy(s):

LINE NO  45642210    PW is NOT based on Prorated Production

## SECTION I - DETERMINED ACREAGE APPRAISED, PRODUCTION AND ADJUSTMENTS

### A. ACTUARIAL

Date of Loss: 1st 09/28/2012  Crop Code: 08102  SBEAN  Unit #: EU  2nd

Insured Clause %: 1.00    Crop Code: 08102

| 16. Field ID | 17. Multi Crop Code | 18. Reported Acres | 19. Determined Acres | 20. Interest or Share | 21. Risk | 22. Type | 23. Class | 24. Sub Class | 25. Intend Use | 26. Irr Prac/Practice | 27. Cropping Practice | 28. Organic Practice | 29. Stage | 30. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NS | 1 | 370.50 | 370.50 | 1.000 | 910 | | | | | 0030 | | | H - Harvest | H |
| 39. TOTAL | | 370.50 | 370.50 | | | | | | | | | | | |

## SECTION II - DETERMINED HARVESTED PRODUCTION

43a. Date Harvest Completed  10/18/2012  43b. Date Stalk Inspection 12/06/2012

### A. MEASUREMENTS

| Field ID | Multi Crop Code | 47. Length or Diameter | 48. Width | 49. Depth | 50. Deduction | 51. | 52. |
|---|---|---|---|---|---|---|---|
| NS | 1 | | | | | | |

### B. GROSS PRODUCTION

| 53. Net Cubic Feet | 54. Conversion Factor | 55. Gross Prod. | 56. Bu. Ton Lbs. Cwt. |
|---|---|---|---|
| 0.0 | 0.00 | 0.0 | 1000.7 |
| 0.0 | 0.00 | 0.0 | 971.0 |
| 0.0 | 0.00 | 0.0 | 1012.7 |
| 0.0 | 0.00 | 0.0 | 990.0 |
| 0.0 | 0.00 | 0.0 | 254.7 |
| 0.0 | 0.00 | 0.0 | 996.7 |
| 0.0 | 0.00 | 0.0 | 987.7 |
| 0.0 | 0.00 | 0.0 | 1025.3 |

### C. ADJUSTMENTS TO HARVESTED PRODUCTION

| 57. Shell/Sugar Factor | 57a. FM % | 58a. Factor | 58b. Moisture % | 59a. Factor | 59b. Test WT | 60a. Moisture % Factor | 60b. | 61. Adjusted Production |
|---|---|---|---|---|---|---|---|---|
| 1.000 | | 1.0000 | 7.3 | 1.0000 | 59.0 | 1.000 | | 1000.7 |
| 1.000 | | 1.0000 | 8.9 | 1.0000 | 57.0 | 1.000 | | 971.0 |
| 1.000 | | 1.0000 | 7.7 | 1.0000 | 57.0 | 1.000 | | 1012.7 |
| 1.000 | | 1.0000 | 7.8 | 1.0000 | 58.0 | 1.000 | | 990.0 |
| 1.000 | | 1.0000 | 8.5 | 1.0000 | 57.0 | 1.000 | | 254.7 |
| 1.000 | | 1.0000 | 7.8 | 1.0000 | 57.0 | 1.000 | | 996.7 |
| 1.000 | | 1.0000 | 8.5 | 1.0000 | 57.0 | 1.000 | | 987.7 |
| 1.000 | | 1.0000 | 8.3 | 1.0000 | 57.0 | 1.000 | | 1025.3 |

### B. POTENTIAL YIELD

| 31a. Appraised Potential | 31b. Assign Yld from FSA | 32a. Yield WT | 32b. Moisture % Factor | 42. TOTALS |
|---|---|---|---|---|
| | | | | 0.0 |

44.1a damage similar to other farms in the area? YES X  NO
45. Assignment of Indemnity? YES X NO

| 62. Prod. Not in Count | Production Pre-QA | 63. Production Pre-QA | Quality Factor |
|---|---|---|---|
| 0.0 | 1000.7 | 1000.7 | |
| 0.0 | 971.0 | 971.0 | |
| 0.0 | 1012.7 | 1012.7 | |
| 0.0 | 990.0 | 990.0 | |
| 0.0 | 254.7 | 254.7 | |
| 0.0 | 996.7 | 996.7 | |
| 0.0 | 987.7 | 987.7 | |
| 0.0 | 1025.3 | 1025.3 | |
| 0.0 | | | |

44. Transfer of Right to Indemnity? YES  NO X

| Production Post QA | 64. MKT Price | 65. Quality Factor | 66. Production to Count Quantity |
|---|---|---|---|
| 0.00 | | 1.000 | 1000.70 |
| 0.00 | | 1.000 | 971.00 |
| 0.00 | | 1.000 | 1012.70 |
| 0.00 | | 1.000 | 990.00 |
| 0.00 | | 1.000 | 254.70 |
| 0.00 | | 1.000 | 996.70 |
| 0.00 | | 1.000 | 987.70 |
| 1025.3 | | 1.000 | 1025.30 |
| 0.0 | | | 0.0 |

40. Quality: TW
Dark Roast
Sclerotinia
Aflatoxin
Vomitoxin
Fumonisin
Gall/oky
None

41. Mycotoxins exceed FDA, State or other health organization maximum limits.

NARRATIVE (If more space is needed, attach a Special Report)
Acres verified by FSA 578 & Aerial Map. Share verified by FSA 578 & Settlement Sheets. All Acres Harvested.

BERNE COOP #38632
BERNE COOP #38654
BERNE COOP #38658
BERNE COOP #38639
BERNE COOP #38641
BERNE COOP #38644
BERNE COOP #38647
BERNE COOP #38649

# PRODUCTION WORKSHEET

**PA PRO.**

PRODUCERS AG INS- Des Moines
7801 Office Plaza Dr N, Ste 125
West Des Moines, IA 50266

| | |
|---|---|
| Insured Name: | BRUHN FARMS JOINT VENTURE, |
| Agency: | TERRY NIELSEN AGENCY |
| Claim No: | 30936-0 |
| Date of Damage: | 07/20/12 |

| Crop Year: | 2012 |
|---|---|
| Cause of Damage: 11 Drought | |

| Company: | PRODUCERS AGRICULTURE INS |
|---|---|
| Policy No: | 2012-19-987-733381 |

Date of Loss:

| Insured Cause %: | 1.00 |
|---|---|

| | 1st | 2nd |
|---|---|---|
| Crop Code: 08102 | SBEAN | Unit #: EU |
| First: | 09/28/2012 | |

| Legal Description: | 08SN | 042W | 025 | 2457 |
|---|---|---|---|---|

Companion Policy(s):

| | |
|---|---|
| 67. TOTAL | 7238.8 |
| 68. Section II Total | 7238.80 |
| 69. Section I Total | 0.0 |
| 70. Unit Total | 7238.80 |
| 71. Allocated Prod. | 0.0 |
| 72. Total APH Prod. | 7238.8 |

Exhibit OO, Pg. 037

PAIC 0180

# ☰ RCIS®   **Notice of Loss Report**

| | | | |
|---|---|---|---|
| **Policy Number:** | IA-120853 | **Agent:** | 01 - TERRY NIELSEN |
| **Crop Year:** | 2012 | **Agency:** | 141252 - TERRY NIELSEN AGENCY |
| **Policyholder:** | BRUHN FARMS JOINT VENTURE | **Address:** | 205 MAIN |
| **Address:** | 14535 WALNUT AVE | | PO BOX 87 |
| | MAPLETON, IA 51034 | | IDA GROVE, IA 51445-0087 |
| | | **Phone #:** | 712-364-2431 |
| **County:** | | **Fax:** | 712-364-4231 |
| **Home:** | 712-882-2735 | | |

## Claims for BRUHN FARMS JOINT VENTURE (IA-120853)

| Status | Notice Date | Cause of Loss | Storm Date | Inspection Required |
|---|---|---|---|---|
| CLOSED | 09/26/2012 | HAIL | 09/11/2012 | No |
| may try cell 712-880-2639. | | | | |
| CLOSED | 06/18/2012 | HAIL | 06/14/2012 | No |
| CLOSED | 06/18/2012 | HAIL | 06/14/2012 | No |
| CLOSED | 06/04/2012 | HAIL | 05/23/2012 | Yes |
| WITHDRAWN | 08/16/2012 | HAIL | 08/16/2012 | No |
| may try cell 712-880-2639. | | | | |
| WITHDRAWN | 06/18/2012 | HAIL | 06/14/2012 | No |
| WITHDRAWN | 07/26/2012 | HAIL | 07/25/2012 | No |
| may try cell 712-880-2639. | | | | |



Notes

| Note Date / Time CST | Description | Note By |
|---|---|---|
| 10/01/2012 07:16 PM | may try cell 712-880-2639. | AGNIELS |

Close

Exhibit PP, Pg. 002    FIC 1425



Losses    Logging    Remarks    Disbursement    History    Hail exit

Yr: 2012 Policy: 14-090-120853          Agency: 141252-01-ANOK    NON GUARANTEE
BRUHN FARMS JOINT VENTURE                TERRY NIELSEN AGENCY
14535 WALNUT AVE                         205 MAIN ST
MAPLETON,IA 51034                        PO BOX 87
Ph(s):   (712)882-2735                   IDA GROVE, IA  51445-0087
Tax ID:  XX-XXX9925                      Ph(s): (712)364-2431   COLLECT STATUS

                                         Created by: HAASE01

Logging  Claim #:    219247  00
Date policy effective:    5/10/2012      SSO received date: 11/28/2012
Date of loss:             9/11/2012      Logged by: QUEST
Notice of loss received:  9/26/2012 AGN  Proof of loss signature:
Proof worksheet printed: 10/03/2012      Claim keyed date:        11/30/2012
Inspection hours:            120.00      Status:        PROCESSED 12/03/2012
                                         Take premium:            YES
                                         CHC:    014 184 STEVE A KEVORKIAN IN
                                         ACR:    014 184 STEVE A KEVORKIAN IN
                                         ADJ:    014 483 GALEN SORNSON INACTI

        RURAL COMMUNITY INSURANCE SERVICES            CHR103   1/19/17  14:33:47

Exhibit PP, Pg. 003          FIC 1426



Case 5:13-cv-04106-CJW   Document 49-22   Filed 03/13/17   Page 42 of 59

**Exhibit PP, Pg. 004**

RCIC 1427

**Hail Claim Summary**
**Crawford, Woodbury, Monona Counties**

| Policy # | Crop | Claim # | County | Section | Twnshp | Range | Reported D/L* | Insured | Peril | Agreed % |
|---|---|---|---|---|---|---|---|---|---|---|
| 14-090-005331 | SBEAN | 206495-0 | CRAWFORD | 1 | 085N | 041W | 5/24/2012 | | H | 4.80 |
| 14-090-005331 | CORN | 206495-1 | CRAWFORD | 1 | 085N | 041W | 5/24/2012 | | H | 13.90 |
| 14-090-005331 | CORN | 206495-1 | CRAWFORD | 6 | 085N | 040W | 5/24/2012 | | H | 18.30 |
| 14-090-091333 | CORN | 218622-0 | CRAWFORD | 1 | 084N | 037W | 7/25/2012 | | H | 11.80 |
| 14-090-091333 | CORN | 218622-0 | CRAWFORD | 1 | 084N | 037W | 7/25/2012 | | W | 8.00 |
| 14-090-091333 | CORN | 218622-0 | CRAWFORD | 2 | 084N | 037W | 7/25/2012 | | H | 28.40 |
| 14-090-091333 | CORN | 218622-0 | CRAWFORD | 2 | 084N | 037W | 7/25/2012 | | W | 8.00 |
| 14-090-091333 | CORN | 218622-0 | CRAWFORD | 7 | 084N | 037W | 7/25/2012 | | H | 14.40 |
| 14-090-091333 | CORN | 218622-0 | CRAWFORD | 7 | 084N | 037W | 7/25/2012 | | W | 8.00 |
| 14-090-092406 | CORN | 214445-0 | CRAWFORD | 11 | 084N | 037W | 7/25/2012 | | H | 6.20 |
| 14-090-092406 | CORN | 214445-0 | CRAWFORD | 2 | 084N | 037W | 7/25/2012 | | H | 28.40 |
| 14-090-092406 | CORN | 214445-0 | CRAWFORD | 7 | 084N | 037W | 7/25/2012 | | H | 14.40 |
| 14-090-092406 | CORN | 218887-0 | CRAWFORD | 11 | 084N | 037W | 7/25/2012 | | W | 8.00 |
| 14-090-092406 | CORN | 218887-0 | CRAWFORD | 2 | 084N | 037W | 7/25/2012 | | W | 8.00 |
| 14-090-092406 | CORN | 218887-0 | CRAWFORD | 7 | 084N | 037W | 7/25/2012 | | W | 8.00 |
| 14-090-109456 | CORN | 218337-0 | CRAWFORD | 28 | 084N | 041W | 9/8/2012 | | H | 10.60 |
| 14-090-109456 | CORN | 218337-1 | CRAWFORD | 28 | 084N | 041W | 9/8/2012 | | H | 10.60 |
| 14-090-109464 | CORN | 216685-0 | CRAWFORD | 4 | 084N | 041W | 8/16/2012 | | H | 38.00 |
| 14-090-109464 | CORN | 216685-0 | CRAWFORD | 7 | 084N | 041W | 8/16/2012 | | H | 17.00 |
| 14-090-109464 | CORN | 216685-0 | CRAWFORD | 17 | 084N | 041W | 8/16/2012 | | H | 44.30 |
| 14-090-109464 | CORN | 216685-0 | CRAWFORD | 18 | 084N | 041W | 8/16/2012 | | H | 43.70 |
| 14-090-109464 | CORN | 216685-0 | CRAWFORD | 20 | 084N | 041W | 8/16/2012 | | H | 53.40 |
| 14-090-109464 | CORN | 216685-0 | CRAWFORD | 25 | 084N | 041W | 8/16/2012 | | H | 0.10 |
| 14-090-109464 | CORN | 216685-0 | CRAWFORD | 27 | 085N | 041W | 8/16/2012 | | H | 8.80 |
| 14-090-109464 | CORN | 216685-0 | CRAWFORD | 29 | 084N | 041W | 8/16/2012 | | H | 10.80 |
| 14-090-109464 | CORN | 216685-0 | CRAWFORD | 31 | 085N | 041W | 8/16/2012 | | H | 2.40 |
| 14-090-109464 | CORN | 216685-0 | CRAWFORD | 31 | 084N | 041W | 8/16/2012 | | H | 17.00 |
| 14-090-109464 | CORN | 216685-0 | CRAWFORD | 7 | 083N | 041W | 8/16/2012 | | H | 5.50 |
| 14-090-109464 | SBEAN | 216685-0 | CRAWFORD | 6 | 084N | 041W | 8/16/2012 | | H | 8.40 |
| 14-090-109464 | SBEAN | 216685-0 | CRAWFORD | 8 | 084N | 041W | 8/16/2012 | | H | 13.70 |
| 14-090-109464 | SBEAN | 216685-0 | CRAWFORD | 31 | 085N | 041W | 8/16/2012 | | H | 22.40 |
| 14-090-109464 | CORN | 216685-1 | CRAWFORD | 4 | 084N | 041W | 8/16/2012 | | H | 100.00 |

FFIC 669

Exhibit 11, Pg. 001

| Policy # | Crop | Claim # | County | Section | Twnshp | Range | Reported D/L* | Insured | Peril | Agreed % |
|----------|------|---------|--------|---------|--------|-------|---------------|---------|-------|----------|
| 14-090-109464 | CORN | 216685-1 | CRAWFORD | 7 | 084N | 041W | 8/16/2012 | | H | 55.42 |
| 14-090-109464 | CORN | 216685-1 | CRAWFORD | 17 | 084N | 041W | 8/16/2012 | | H | 100.00 |
| 14-090-109464 | CORN | 216685-1 | CRAWFORD | 18 | 084N | 041W | 8/16/2012 | | H | 100.00 |
| 14-090-109464 | CORN | 216685-1 | CRAWFORD | 20 | 084N | 041W | 8/16/2012 | | H | 100.00 |
| 14-090-109464 | CORN | 216685-1 | CRAWFORD | 25 | 084N | 041W | 8/16/2012 | | H | 1.52 |
| 14-090-109464 | CORN | 216685-1 | CRAWFORD | 27 | 085N | 041W | 8/16/2012 | | H | 5.91 |
| 14-090-109464 | CORN | 216685-1 | CRAWFORD | 29 | 084N | 041W | 8/16/2012 | | H | 38.18 |
| 14-090-109464 | CORN | 216685-1 | CRAWFORD | 31 | 085N | 041W | 8/16/2012 | | H | 11.30 |
| 14-090-109464 | CORN | 216685-1 | CRAWFORD | 31 | 084N | 041W | 8/16/2012 | | H | 56.94 |
| 14-090-109464 | CORN | 216685-1 | CRAWFORD | 7 | 083N | 041W | 8/16/2012 | | H | 18.77 |
| 14-090-109464 | SBEAN | 216685-1 | CRAWFORD | 6 | 084N | 041W | 8/16/2012 | | H | 20.15 |
| 14-090-109464 | SBEAN | 216685-1 | CRAWFORD | 8 | 084N | 041W | 8/16/2012 | | H | 32.88 |
| 14-090-109464 | SBEAN | 219902-0 | CRAWFORD | 31 | 085N | 041W | 8/16/2012 | | H | 53.76 |
| 14-090-109470 | CORN | 216941-0 | CRAWFORD | 5 | 083N | 041W | 7/25/2012 | | H | 15.60 |
| 14-090-109470 | CORN | 216941-1 | CRAWFORD | 5 | 083N | 041W | 7/25/2012 | | H | 15.60 |
| 14-090-109471 | CORN | 214433-0 | CRAWFORD | 27 | 084N | 038W | 7/25/2012 | | H | 34.60 |
| 14-090-109471 | CORN | 214433-0 | CRAWFORD | 33 | 084N | 038W | 7/25/2012 | | H | 2.90 |
| 14-090-109471 | CORN | 214433-0 | CRAWFORD | 33 | 084N | 038W | 7/25/2012 | | H | 12.00 |
| 14-090-109471 | CORN | 214433-1 | CRAWFORD | 27 | 084N | 038W | 7/25/2012 | | H | 34.60 |
| 14-090-109471 | CORN | 214433-1 | CRAWFORD | 33 | 084N | 038W | 7/25/2012 | | H | 2.90 |
| 14-090-109471 | CORN | 214433-1 | CRAWFORD | 33 | 084N | 038W | 7/25/2012 | | H | 12.00 |
| 14-090-109485 | CORN | 216880-0 | CRAWFORD | 24 | 084N | 037W | 7/25/2012 | | H | 6.10 |
| 14-090-109485 | CORN | 216880-0 | CRAWFORD | 20 | 084N | 037W | 7/25/2012 | | H | 11.80 |
| 14-090-109485 | CORN | 216880-0 | CRAWFORD | 19 | 084N | 037W | 7/25/2012 | | H | 21.40 |
| 14-090-109485 | CORN | 216880-1 | CRAWFORD | 24 | 084N | 037W | 7/25/2012 | | H | 6.10 |
| 14-090-109485 | CORN | 216880-1 | CRAWFORD | 20 | 084N | 037W | 7/25/2012 | | H | 11.80 |
| 14-090-109485 | CORN | 216880-1 | CRAWFORD | 19 | 084N | 037W | 7/25/2012 | | H | 21.40 |
| 14-090-109494 | CORN | 214454-0 | CRAWFORD | 36 | 085N | 038W | 7/25/2012 | | H | 63.10 |
| 14-090-109494 | CORN | 214454-1 | CRAWFORD | 36 | 085N | 038W | 7/25/2012 | | H | 63.10 |
| 14-090-109495 | CORN | 214455-0 | CRAWFORD | 36 | 085N | 038W | 7/25/2012 | | H | 63.10 |
| 14-090-109495 | CORN | 214455-1 | CRAWFORD | 36 | 085N | 038W | 7/25/2012 | | H | 63.10 |
| 14-090-109502 | CORN | 214452-0 | CRAWFORD | 9 | 085N | 037W | 7/25/2012 | | H | 9.10 |

**FFIC 670**

**Hail Claim Summary**
**Crawford, Woodbury, Monona Counties**

| Policy # | Crop | Claim # | County | Section | Twnshp | Range | Reported D/L* | Insured | Peril | Agreed % |
|---|---|---|---|---|---|---|---|---|---|---|
| 14-090-109502 | CORN | 214452-0 | CRAWFORD | 15 | 085N | 037W | 7/25/2012 | | H | 2.10 |
| 14-090-109502 | CORN | 214452-0 | CRAWFORD | 29 | 085N | 037W | 7/25/2012 | | H | 24.70 |
| 14-090-109502 | CORN | 214452-0 | CRAWFORD | 31 | 085N | 037W | 7/25/2012 | | H | 40.20 |
| 14-090-109502 | CORN | 214452-0 | CRAWFORD | 32 | 085N | 037W | 7/25/2012 | | H | 19.10 |
| 14-090-109502 | CORN | 214452-0 | CRAWFORD | 3 | 084N | 037W | 7/25/2012 | | H | 22.40 |
| 14-090-109502 | CORN | 214452-0 | CRAWFORD | 4 | 084N | 037W | 7/25/2012 | | H | 22.40 |
| 14-090-109502 | CORN | 214452-1 | CRAWFORD | 9 | 085N | 037W | 7/25/2012 | | H | 9.10 |
| 14-090-109502 | CORN | 214452-1 | CRAWFORD | 15 | 085N | 037W | 7/25/2012 | | H | 2.10 |
| 14-090-109502 | CORN | 214452-1 | CRAWFORD | 29 | 085N | 037W | 7/25/2012 | | H | 24.70 |
| 14-090-109502 | CORN | 214452-1 | CRAWFORD | 31 | 085N | 037W | 7/25/2012 | | H | 40.20 |
| 14-090-109502 | CORN | 214452-1 | CRAWFORD | 32 | 085N | 037W | 7/25/2012 | | H | 19.10 |
| 14-090-109502 | CORN | 214452-1 | CRAWFORD | 3 | 084N | 037W | 7/25/2012 | | H | 22.40 |
| 14-090-109502 | CORN | 214452-1 | CRAWFORD | 4 | 084N | 037W | 7/25/2012 | | H | 22.40 |
| 14-090-111261 | SBEAN | 218772-0 | CRAWFORD | 6 | 084N | 039W | 9/6/2012 | | H | 32.20 |
| 14-090-111261 | SBEAN | 218772-0 | CRAWFORD | 6 | 084N | 039W | 9/6/2012 | | H | 30.40 |
| 14-090-111261 | SBEAN | 218772-1 | CRAWFORD | 6 | 084N | 039W | 9/6/2012 | | H | 32.20 |
| 14-090-111261 | SBEAN | 218772-1 | CRAWFORD | 6 | 084N | 039W | 9/6/2012 | | H | 30.40 |
| 14-090-111261 | SBEAN | 220155-0 | CRAWFORD | 20 | 085N | 041W | 5/25/2012 | | H | 32.10 |
| 14-090-111261 | SBEAN | 220155-0 | CRAWFORD | 29 | 085N | 041W | 5/25/2012 | | H | 39.20 |
| 14-090-111261 | SBEAN | 220155-0 | CRAWFORD | 30 | 085N | 041W | 5/25/2012 | | H | 38.80 |
| 14-090-112972 | SBEAN | 219898-0 | CRAWFORD | 11 | 085N | 041W | 5/24/2012 | | H | 3.20 |
| 14-090-113705 | CORN | 209518-1 | CRAWFORD | 6 | 082N | 037W | 6/10/2012 | | H | 1.60 |
| 14-090-113705 | CORN | 209518-2 | CRAWFORD | 6 | 082N | 037W | 6/10/2012 | | H | 1.60 |
| 14-090-114671 | CORN | 214620-0 | CRAWFORD | 20 | 084N | 037W | 7/25/2012 | | H | 38.20 |
| 14-090-118454 | CORN | 217614-0 | CRAWFORD | 11 | 083N | 038W | 7/25/2012 | | H | 29.00 |
| 14-090-118454 | CORN | 217614-1 | CRAWFORD | 11 | 083N | 038W | 7/25/2012 | | H | 29.00 |
| 14-090-120853 | SBEAN | 219247-0 | CRAWFORD | 7 | 085N | 041W | 9/11/2012 | BRUHN FARMS JOINT VENTURE | H | 8.80 |
| 14-090-120957 | CORN | 214422-0 | CRAWFORD | 4 | 082N | 040W | 7/26/2012 | | H | 14.20 |
| 14-090-120957 | CORN | 214422-0 | CRAWFORD | 4 | 082N | 040W | 7/26/2012 | | H | 11.10 |
| 14-090-120957 | CORN | 214422-0 | CRAWFORD | 3 | 082N | 040W | 7/26/2012 | | H | 12.40 |
| 14-090-120957 | CORN | 214422-0 | CRAWFORD | 3 | 082N | 040W | 7/26/2012 | | H | 19.30 |
| 14-090-120957 | CORN | 214422-0 | CRAWFORD | 6 | 082N | 040W | 7/26/2012 | | H | 0.10 |

| Policy # | Crop | Claim # | County | Section | Twnshp | Range | Reported D/L* | Insured | Peril | Agreed % |
|---|---|---|---|---|---|---|---|---|---|---|
| 14-090-120957 | CORN | 214422-0 | CRAWFORD | 5 | 082N | 040W | 7/26/2012 | | H | 11.00 |
| 14-090-120957 | CORN | 214422-0 | CRAWFORD | 33 | 083N | 040W | 7/26/2012 | | H | 15.40 |
| 14-090-120957 | CORN | 214422-1 | CRAWFORD | 4 | 082N | 040W | 7/26/2012 | | H | 14.20 |
| 14-090-120957 | CORN | 214422-1 | CRAWFORD | 4 | 082N | 040W | 7/26/2012 | | H | 11.10 |
| 14-090-120957 | CORN | 214422-1 | CRAWFORD | 3 | 082N | 040W | 7/26/2012 | | H | 12.40 |
| 14-090-120957 | CORN | 214422-1 | CRAWFORD | 3 | 082N | 040W | 7/26/2012 | | H | 19.30 |
| 14-090-120957 | CORN | 214422-1 | CRAWFORD | 6 | 082N | 040W | 7/26/2012 | | H | 8.00 |
| 14-090-120957 | CORN | 214422-1 | CRAWFORD | 5 | 082N | 040W | 7/26/2012 | | H | 11.00 |
| 14-090-120957 | CORN | 214422-1 | CRAWFORD | 33 | 083N | 040W | 7/26/2012 | | H | 15.40 |
| 14-090-120960 | CORN | 214423-0 | CRAWFORD | 34 | 083N | 040W | 7/25/2012 | | H | 8.50 |
| 14-090-120960 | CORN | 214423-1 | CRAWFORD | 4 | 082N | 040W | 7/25/2012 | | H | 8.00 |
| 14-090-120960 | CORN | 214423-1 | CRAWFORD | 7 | 082N | 040W | 7/25/2012 | | H | 8.00 |
| 14-090-120960 | CORN | 214423-1 | CRAWFORD | 12 | 082N | 041W | 7/25/2012 | | H | 8.00 |
| 14-090-120960 | CORN | 214423-1 | CRAWFORD | 34 | 083N | 040W | 7/25/2012 | | H | 8.50 |
| 14-090-120960 | CORN | 214423-1 | CRAWFORD | 11 | 082N | 040W | 7/25/2012 | | H | 8.00 |
| 14-090-125241 | SBEAN | 216683-0 | CRAWFORD | 5 | 082N | 039W | 8/16/2012 | | H | 74.20 |
| 14-090-125241 | SBEAN | 216683-0 | CRAWFORD | 21 | 082N | 039W | 8/16/2012 | | H | 55.40 |
| 14-090-125241 | SBEAN | 216683-0 | CRAWFORD | 26 | 082N | 040W | 8/16/2012 | | H | 41.40 |
| 14-090-125241 | SBEAN | 216683-0 | CRAWFORD | 16 | 082N | 039W | 8/16/2012 | | H | 30.20 |
| 14-090-125241 | SBEAN | 216683-0 | CRAWFORD | 29 | 083N | 039W | 8/16/2012 | | H | 42.80 |
| 14-090-125241 | SBEAN | 216683-0 | CRAWFORD | 23 | 082N | 039W | 8/16/2012 | | H | 69.90 |
| 14-090-125241 | SBEAN | 216683-0 | CRAWFORD | 31 | 083N | 039W | 8/16/2012 | | H | 48.80 |
| 14-090-125241 | SBEAN | 216683-1 | CRAWFORD | 5 | 082N | 039W | 8/16/2012 | | H | 74.20 |
| 14-090-125241 | SBEAN | 216683-1 | CRAWFORD | 21 | 082N | 039W | 8/16/2012 | | H | 55.40 |
| 14-090-125241 | SBEAN | 216683-1 | CRAWFORD | 26 | 082N | 040W | 8/16/2012 | | H | 41.40 |
| 14-090-125241 | SBEAN | 216683-1 | CRAWFORD | 16 | 082N | 039W | 8/16/2012 | | H | 30.20 |
| 14-090-125241 | SBEAN | 216683-1 | CRAWFORD | 29 | 083N | 039W | 8/16/2012 | | H | 42.80 |
| 14-090-125241 | SBEAN | 216683-1 | CRAWFORD | 23 | 082N | 039W | 8/16/2012 | | H | 69.90 |
| 14-090-125241 | SBEAN | 216683-1 | CRAWFORD | 31 | 083N | 039W | 8/16/2012 | | H | 48.80 |
| 14-090-129145 | CORN | 220066-0 | CRAWFORD | 11 | 082N | 040W | 9/5/2012 | | H | 8.00 |
| 14-090-558186 | CORN | 216460-0 | CRAWFORD | 12 | 083N | 041W | 8/8/2012 | | W | 24.80 |
| 14-090-915670 | SBEAN | 206494-0 | CRAWFORD | 1 | 085N | 041W | 5/24/2012 | | H | 4.80 |

FFIC 672

| Policy # | Crop | Claim # | County | Section | Twnshp | Range | Reported D/L* | Insured | Peril | Agreed % |
|---|---|---|---|---|---|---|---|---|---|---|
| 14-090-915670 | CORN | 206494-1 | CRAWFORD | 1 | 085N | 041W | 5/24/2012 | | H | 13.90 |
| 14-090-915670 | CORN | 206494-1 | CRAWFORD | 6 | 085N | 040W | 5/24/2012 | | H | 18.30 |
| 14-090-068314 | SBEAN | 205498-1 | MONONA | 29 | 083N | 044W | 5/19/2012 | | H | 2.80 |
| 14-090-068314 | SBEAN | 205498-1 | MONONA | 36 | 083N | 045W | 5/19/2012 | | H | 1.20 |
| 14-090-068316 | SBEAN | 205499-1 | MONONA | 29 | 083N | 044W | 5/19/2012 | | H | 2.80 |
| 14-090-068316 | SBEAN | 205499-1 | MONONA | 36 | 083N | 045W | 5/19/2012 | | H | 1.20 |
| 14-090-068319 | CORN | 205496-1 | MONONA | 20 | 083N | 044W | 5/19/2012 | | H | 1.10 |
| 14-090-068326 | CORN | 205508-1 | MONONA | 20 | 083N | 044W | 5/19/2012 | | H | 1.10 |
| 14-090-080797 | CORN | 216714-0 | MONONA | 28 | 085N | 042W | 8/16/2012 | | H | 14.20 |
| 14-090-080797 | SBEAN | 216714-0 | MONONA | 27 | 085N | 042W | 8/16/2012 | | H | 15.20 |
| 14-090-083946 | SBEAN | 208979-0 | MONONA | 20 | 083N | 045W | 5/25/2012 | | H | 1.80 |
| 14-090-083946 | SBEAN | 208979-0 | MONONA | 29 | 083N | 045W | 5/25/2012 | | H | 3.30 |
| 14-090-085086 | SBEAN | 216997-0 | MONONA | 27 | 085N | 047W | 7/25/2012 | | H | 21.00 |
| 14-090-085086 | SBEAN | 216997-0 | MONONA | 22 | 085N | 047W | 7/25/2012 | | H | 17.20 |
| 14-090-085086 | CORN | 216997-0 | MONONA | 27 | 085N | 047W | 7/25/2012 | | H | 22.60 |
| 14-090-085086 | CORN | 216997-0 | MONONA | 27 | 085N | 047W | 7/25/2012 | | H | 24.20 |
| 14-090-085087 | SBEAN | 216951-0 | MONONA | 22 | 085N | 047W | 7/25/2012 | | H | 17.20 |
| 14-090-085087 | CORN | 216951-0 | MONONA | 27 | 085N | 047W | 7/25/2012 | | H | 23.40 |
| 14-090-085087 | SBEAN | 216951-0 | MONONA | 27 | 085N | 047W | 7/25/2012 | | H | 21.00 |
| 14-090-109464 | CORN | 216685-0 | MONONA | 10 | 083N | 042W | 8/16/2012 | | H | 21.80 |
| 14-090-109464 | CORN | 216685-0 | MONONA | 4 | 083N | 042W | 8/16/2012 | | H | 18.00 |
| 14-090-109464 | CORN | 216685-0 | MONONA | 33 | 085N | 043W | 8/16/2012 | | H | 17.20 |
| 14-090-109464 | CORN | 216685-0 | MONONA | 15 | 085N | 042W | 8/16/2012 | | H | 8.50 |
| 14-090-109464 | CORN | 216685-0 | MONONA | 24 | 083N | 042W | 8/16/2012 | | H | 4.80 |
| 14-090-109464 | CORN | 216685-0 | MONONA | 25 | 085N | 042W | 8/16/2012 | | H | 8.50 |
| 14-090-109464 | CORN | 216685-0 | MONONA | 26 | 084N | 042W | 8/16/2012 | | H | 39.30 |
| 14-090-109464 | CORN | 216685-0 | MONONA | 31 | 082N | 043W | 8/16/2012 | | H | 19.70 |
| 14-090-109464 | CORN | 216685-0 | MONONA | 7 | 083N | 042W | 8/16/2012 | | H | 6.30 |
| 14-090-109464 | CORN | 216685-0 | MONONA | 36 | 082N | 044W | 8/16/2012 | | H | 19.00 |
| 14-090-109464 | SBEAN | 216685-0 | MONONA | 3 | 084N | 042W | 8/16/2012 | | H | 26.80 |
| 14-090-109464 | SBEAN | 216685-0 | MONONA | 12 | 084N | 042W | 8/16/2012 | | H | 19.10 |
| 14-090-109464 | CORN | 216685-1 | MONONA | 10 | 083N | 042W | 8/16/2012 | | H | 70.26 |

FFIC 673

| Policy # | Crop | Claim # | County | Section | Twnshp | Range | Reported D/L* | Insured | Peril | Agreed % |
|---|---|---|---|---|---|---|---|---|---|---|
| 14-090-109464 | CORN | 216685-1 | MONONA | 4 | 083N | 042W | 8/16/2012 | | H | 61.17 |
| 14-090-109464 | CORN | 216685-1 | MONONA | 33 | 085N | 043W | 8/16/2012 | | H | 59.18 |
| 14-090-109464 | CORN | 216685-1 | MONONA | 15 | 085N | 042W | 8/16/2012 | | H | 32.94 |
| 14-090-109464 | CORN | 216685-1 | MONONA | 24 | 083N | 042W | 8/16/2012 | | H | 14.39 |
| 14-090-109464 | CORN | 216685-1 | MONONA | 25 | 085N | 042W | 8/16/2012 | | H | 29.21 |
| 14-090-109464 | CORN | 216685-1 | MONONA | 26 | 084N | 042W | 8/16/2012 | | H | 100.00 |
| 14-090-109464 | CORN | 216685-1 | MONONA | 31 | 082N | 043W | 8/16/2012 | | H | 63.36 |
| 14-090-109464 | CORN | 216685-1 | MONONA | 7 | 083N | 042W | 8/16/2012 | | H | 20.61 |
| 14-090-109464 | CORN | 216685-1 | MONONA | 36 | 082N | 044W | 8/16/2012 | | H | 61.08 |
| 14-090-109464 | SBEAN | 216685-1 | MONONA | 3 | 084N | 042W | 8/16/2012 | | H | 64.07 |
| 14-090-109464 | SBEAN | 216685-1 | MONONA | 12 | 084N | 042W | 8/16/2012 | | H | 45.83 |
| 14-090-113024 | CORN | 214753-0 | MONONA | 22 | 085N | 042W | 7/25/2012 | | H | 22.30 |
| 14-090-113024 | CORN | 219847-0 | MONONA | 22 | 085N | 042W | 7/26/2012 | | H | 22.30 |
| 14-090-114662 | CORN | 219933-0 | MONONA | 8 | 082N | 042W | 7/26/2012 | | W | 8.00 |
| 14-090-120853 | RYE | 208696-0 | MONONA | 25 | 084N | 043W | 5/23/2012 | BRUHN FARMS JOINT VENTURE | H | 20.10 |
| 14-090-120853 | RYE | 208696-0 | MONONA | 26 | 084N | 043W | 5/23/2012 | BRUHN FARMS JOINT VENTURE | H | 20.10 |
| 14-090-120853 | RYE | 208696-0 | MONONA | 35 | 084N | 043W | 5/23/2012 | BRUHN FARMS JOINT VENTURE | H | 20.10 |
| 14-090-120853 | RYE | 208696-0 | MONONA | 36 | 084N | 043W | 5/23/2012 | BRUHN FARMS JOINT VENTURE | H | 20.10 |
| 14-090-120853 | RYE | 208696-0 | MONONA | 25 | 084N | 043W | 5/23/2012 | BRUHN FARMS JOINT VENTURE | H | 20.10 |
| 14-090-120853 | RYE | 208696-0 | MONONA | 26 | 084N | 043W | 5/23/2012 | BRUHN FARMS JOINT VENTURE | H | 20.10 |
| 14-090-120853 | RYE | 208696-0 | MONONA | 35 | 084N | 043W | 5/23/2012 | BRUHN FARMS JOINT VENTURE | H | 20.10 |
| 14-090-120853 | RYE | 208696-0 | MONONA | 36 | 084N | 043W | 5/23/2012 | BRUHN FARMS JOINT VENTURE | H | 20.10 |
| 14-090-120853 | SBEAN | 213205-0 | MONONA | 32 | 084N | 042W | 6/14/2012 | BRUHN FARMS JOINT VENTURE | H | 4.20 |
| 14-090-120853 | SBEAN | 213205-0 | MONONA | 33 | 084N | 042W | 6/14/2012 | BRUHN FARMS JOINT VENTURE | H | 4.20 |
| 14-090-120853 | SBEAN | 213205-0 | MONONA | 23 | 084N | 043W | 6/14/2012 | BRUHN FARMS JOINT VENTURE | H | 6.60 |
| 14-090-120853 | SBEAN | 213205-0 | MONONA | 25 | 084N | 043W | 6/14/2012 | BRUHN FARMS JOINT VENTURE | H | 6.60 |
| 14-090-120853 | SBEAN | 213205-0 | MONONA | 26 | 084N | 043W | 6/14/2012 | BRUHN FARMS JOINT VENTURE | H | 6.60 |
| 14-090-120853 | SBEAN | 213205-0 | MONONA | 35 | 084N | 043W | 6/14/2012 | BRUHN FARMS JOINT VENTURE | H | 6.60 |
| 14-090-120853 | SBEAN | 213205-0 | MONONA | 36 | 084N | 043W | 6/14/2012 | BRUHN FARMS JOINT VENTURE | H | 6.60 |
| 14-090-120853 | SBEAN | 213205-0 | MONONA | 2 | 083N | 043W | 6/14/2012 | BRUHN FARMS JOINT VENTURE | H | 5.00 |
| 14-090-120853 | CORN | 219247-0 | MONONA | 23 | 084N | 043W | 9/11/2012 | BRUHN FARMS JOINT VENTURE | H | 7.80 |
| 14-090-120853 | CORN | 219247-0 | MONONA | 25 | 084N | 043W | 9/11/2012 | BRUHN FARMS JOINT VENTURE | H | 7.80 |

FFIC 674

Exhibit 11, Pg. 006

## Hail Claim Summary
## Crawford, Woodbury, Monona Counties

| Policy # | Crop | Claim # | County | Section | Twnshp | Range | Reported D/L* | Insured | Peril | Agreed % |
|---|---|---|---|---|---|---|---|---|---|---|
| 14-090-120853 | CORN | 219247-0 | MONONA | 26 | 084N | 043W | 9/11/2012 | BRUHN FARMS JOINT VENTURE | H | 7.80 |
| 14-090-120853 | CORN | 219247-0 | MONONA | 35 | 084N | 043W | 9/11/2012 | BRUHN FARMS JOINT VENTURE | H | 7.80 |
| 14-090-120853 | CORN | 219247-0 | MONONA | 36 | 084N | 043W | 9/11/2012 | BRUHN FARMS JOINT VENTURE | H | 7.80 |
| 14-090-120853 | SBEAN | 219247-0 | MONONA | 25 | 085N | 042W | 9/11/2012 | BRUHN FARMS JOINT VENTURE | H | 6.80 |
| 14-090-120853 | SBEAN | 219247-0 | MONONA | 6 | 083N | 042W | 9/11/2012 | BRUHN FARMS JOINT VENTURE | H | 52.20 |
| 14-090-120853 | SBEAN | 219247-0 | MONONA | 7 | 083N | 042W | 9/11/2012 | BRUHN FARMS JOINT VENTURE | H | 52.20 |
| 14-090-120853 | SBEAN | 219247-0 | MONONA | 32 | 084N | 042W | 9/11/2012 | BRUHN FARMS JOINT VENTURE | H | 35.30 |
| 14-090-120853 | SBEAN | 219247-0 | MONONA | 33 | 084N | 042W | 9/11/2012 | BRUHN FARMS JOINT VENTURE | H | 35.30 |
| 14-090-120853 | SBEAN | 219247-0 | MONONA | 8 | 084N | 042W | 9/11/2012 | BRUHN FARMS JOINT VENTURE | H | 4.40 |
| 14-090-120853 | SBEAN | 219247-0 | MONONA | 9 | 084N | 042W | 9/11/2012 | BRUHN FARMS JOINT VENTURE | H | 4.40 |
| 14-090-120853 | SBEAN | 219247-0 | MONONA | 9 | 084N | 042W | 9/11/2012 | BRUHN FARMS JOINT VENTURE | H | 5.60 |
| 14-090-120853 | SBEAN | 219247-0 | MONONA | 1 | 084N | 043W | 9/11/2012 | BRUHN FARMS JOINT VENTURE | H | 2.60 |
| 14-090-120853 | SBEAN | 219247-0 | MONONA | 1 | 084N | 043W | 9/11/2012 | BRUHN FARMS JOINT VENTURE | H | 5.20 |
| 14-090-120853 | SBEAN | 219247-0 | MONONA | 12 | 084N | 043W | 9/11/2012 | BRUHN FARMS JOINT VENTURE | H | 5.20 |
| 14-090-120853 | SBEAN | 219247-0 | MONONA | 2 | 084N | 043W | 9/11/2012 | BRUHN FARMS JOINT VENTURE | H | 11.80 |
| 14-090-120853 | SBEAN | 219247-0 | MONONA | 5 | 084N | 042W | 9/11/2012 | BRUHN FARMS JOINT VENTURE | H | 3.60 |
| 14-090-120853 | SBEAN | 219247-0 | MONONA | 7 | 085N | 043W | 9/11/2012 | BRUHN FARMS JOINT VENTURE | H | 1.90 |
| 14-090-120853 | SBEAN | 219247-0 | MONONA | 8 | 085N | 043W | 9/11/2012 | BRUHN FARMS JOINT VENTURE | H | 1.90 |
| 14-090-120853 | SBEAN | 219247-0 | MONONA | 18 | 085N | 043W | 9/11/2012 | BRUHN FARMS JOINT VENTURE | H | 1.90 |
| 14-090-120853 | SBEAN | 219247-0 | MONONA | 23 | 084N | 043W | 9/11/2012 | BRUHN FARMS JOINT VENTURE | H | 27.40 |
| 14-090-120853 | SBEAN | 219247-0 | MONONA | 25 | 084N | 043W | 9/11/2012 | BRUHN FARMS JOINT VENTURE | H | 27.40 |
| 14-090-120853 | SBEAN | 219247-0 | MONONA | 26 | 084N | 043W | 9/11/2012 | BRUHN FARMS JOINT VENTURE | H | 27.40 |
| 14-090-120853 | SBEAN | 219247-0 | MONONA | 35 | 084N | 043W | 9/11/2012 | BRUHN FARMS JOINT VENTURE | H | 27.40 |
| 14-090-120853 | SBEAN | 219247-0 | MONONA | 36 | 084N | 043W | 9/11/2012 | BRUHN FARMS JOINT VENTURE | H | 27.40 |
| 14-090-120853 | SBEAN | 219247-0 | MONONA | 2 | 083N | 043W | 9/11/2012 | BRUHN FARMS JOINT VENTURE | H | 34.20 |
| 14-090-120853 | SBEAN | 219247-0 | MONONA | 14 | 083N | 043W | 9/11/2012 | BRUHN FARMS JOINT VENTURE | H | 70.90 |
| 14-090-120853 | SBEAN | 219247-0 | MONONA | 27 | 085N | 044W | 9/11/2012 | BRUHN FARMS JOINT VENTURE | H | 2.70 |
| 14-090-123036 | SBEAN | 216617-0 | MONONA | 1 | 084N | 044W | 8/15/2012 | | H | 4.50 |
| 14-090-125241 | SBEAN | 216683-0 | MONONA | 6 | 084N | 042W | 8/16/2012 | | H | 43.50 |
| 14-090-125241 | SBEAN | 216683-0 | MONONA | 11 | 084N | 043W | 8/16/2012 | | H | 32.10 |
| 14-090-125241 | SBEAN | 216683-0 | MONONA | 32 | 085N | 042W | 8/16/2012 | | H | 29.20 |
| 14-090-125241 | SBEAN | 216683-0 | MONONA | 2 | 084N | 042W | 8/16/2012 | | H | 19.90 |

FFIC 675

Exhibit 11, Pg. 007

## Hail Claim Summary
## Crawford, Woodbury, Monona Counties

| Policy # | Crop | Claim # | County | Section | Twnshp | Range | Reported D/L* | Insured | Peril | Agreed % |
|---|---|---|---|---|---|---|---|---|---|---|
| 14-090-125241 | SBEAN | 216683-1 | MONONA | 6 | 084N | 042W | 8/16/2012 | | H | 43.50 |
| 14-090-125241 | SBEAN | 216683-1 | MONONA | 11 | 084N | 043W | 8/16/2012 | | H | 32.10 |
| 14-090-125241 | SBEAN | 216683-1 | MONONA | 32 | 085N | 042W | 8/16/2012 | | H | 29.20 |
| 14-090-125241 | SBEAN | 216683-1 | MONONA | 2 | 084N | 042W | 8/16/2012 | | H | 19.90 |
| 14-090-126496 | SBEAN | 219165-0 | MONONA | 14 | 083N | 043W | 9/4/2012 | | H | 60.30 |
| 14-090-127424 | CORN | 214281-0 | MONONA | 26 | 085N | 043W | 7/25/2012 | | W | 77.10 |
| 14-090-127424 | CORN | 214281-0 | MONONA | 26 | 085N | 043W | 7/25/2012 | | W | 8.00 |
| 14-090-127424 | SBEAN | 214281-0 | MONONA | 26 | 085N | 043W | 7/25/2012 | | H | 5.50 |
| 14-090-725844 | SBEAN | 206568-0 | MONONA | 15 | 084N | 043W | 5/23/2012 | | H | 2.10 |
| 14-090-725844 | SBEAN | 206568-0 | MONONA | 17 | 084N | 043W | 5/23/2012 | | H | 8.00 |
| 14-090-725844 | SBEAN | 206568-0 | MONONA | 17 | 084N | 043W | 5/23/2012 | | H | 3.60 |
| 14-090-725844 | SBEAN | 206568-0 | MONONA | 21 | 084N | 043W | 5/23/2012 | | H | 3.50 |
| 14-090-725844 | SBEAN | 206568-0 | MONONA | 28 | 084N | 043W | 5/23/2012 | | H | 5.90 |
| 14-090-725844 | SBEAN | 206568-0 | MONONA | 28 | 084N | 043W | 5/23/2012 | | H | 2.10 |
| 14-090-852050 | SBEAN | 206577-0 | MONONA | 34 | 085N | 042W | 5/23/2012 | | H | 6.40 |
| 14-090-852050 | CORN | 206577-1 | MONONA | 34 | 085N | 042W | 5/23/2012 | | H | 13.00 |
| 14-090-871627 | SBEAN | 206576-0 | MONONA | 34 | 085N | 042W | 5/23/2012 | | H | 6.00 |
| 14-090-872589 | CORN | 214473-0 | MONONA | 30 | 085N | 046W | 7/25/2012 | | H | 21.20 |
| 14-090-872592 | SBEAN | 206611-0 | MONONA | 33 | 084N | 043W | 5/23/2012 | | H | 3.30 |
| 14-090-872592 | SBEAN | 206611-0 | MONONA | 33 | 084N | 043W | 5/23/2012 | | H | 2.30 |
| 14-090-903817 | SBEAN | 206438-0 | MONONA | 19 | 083N | 044W | 5/23/2012 | | H | 4.00 |
| 14-090-903817 | CORN | 214794-0 | MONONA | 19 | 083N | 044W | 7/26/2012 | | W | 14.80 |
| 14-090-903817 | CORN | 214794-0 | MONONA | 19 | 083N | 044W | 7/26/2012 | | W | 8.00 |
| 14-090-903817 | CORN | 214794-0 | MONONA | 24 | 084N | 045W | 7/26/2012 | | W | 3.50 |
| 14-090-903817 | CORN | 214794-0 | MONONA | 24 | 084N | 045W | 7/26/2012 | | W | 8.00 |
| 14-090-903817 | CORN | 214794-0 | MONONA | 6 | 083N | 044W | 7/26/2012 | | W | 32.50 |
| 14-090-903817 | CORN | 214794-0 | MONONA | 6 | 083N | 044W | 7/26/2012 | | W | 2.00 |
| 14-090-903817 | CORN | 214794-0 | MONONA | 6 | 083N | 044W | 7/26/2012 | | W | 8.00 |
| 14-090-903817 | CORN | 214794-0 | MONONA | 6 | 083N | 044W | 7/26/2012 | | H | 21.00 |
| 14-090-903817 | CORN | 214794-0 | MONONA | 6 | 083N | 044W | 7/26/2012 | | W | 8.00 |
| 14-090-903817 | CORN | 214794-0 | MONONA | 8 | 083N | 044W | 7/26/2012 | | W | 16.00 |
| 14-090-903817 | CORN | 214794-0 | MONONA | 8 | 083N | 044W | 7/26/2012 | | W | 8.00 |

FFIC 676

Exhibit 14, Pg. 008

| Policy # | Crop | Claim # | County | Section | Twnshp | Range | Reported D/L* | Insured | Peril | Agreed % |
|---|---|---|---|---|---|---|---|---|---|---|
| 14-090-903817 | CORN | 214794-0 | MONONA | 7 | 083N | 044W | 7/26/2012 | | W | 18.90 |
| 14-090-903817 | CORN | 214794-0 | MONONA | 7 | 083N | 044W | 7/26/2012 | | W | 8.00 |
| 14-090-903817 | CORN | 214794-0 | MONONA | 7 | 083N | 044W | 7/26/2012 | | W | 29.50 |
| 14-090-903858 | CORN | 214797-0 | MONONA | 6 | 083N | 044W | 7/26/2012 | | W | 32.50 |
| 14-090-903858 | CORN | 214797-0 | MONONA | 6 | 083N | 044W | 7/26/2012 | | W | 8.00 |
| 14-090-903858 | CORN | 214797-0 | MONONA | 6 | 083N | 044W | 7/26/2012 | | W | 2.00 |
| 14-090-903858 | CORN | 214797-0 | MONONA | 6 | 083N | 044W | 7/26/2012 | | W | 21.00 |
| 14-090-903858 | CORN | 214797-0 | MONONA | 6 | 083N | 044W | 7/26/2012 | | W | 8.00 |
| 14-090-903858 | CORN | 214797-0 | MONONA | 8 | 083N | 044W | 7/26/2012 | | W | 16.00 |
| 14-090-903858 | CORN | 214797-0 | MONONA | 8 | 083N | 044W | 7/26/2012 | | W | 8.00 |
| 14-090-903858 | CORN | 214797-0 | MONONA | 7 | 083N | 044W | 7/26/2012 | | W | 18.90 |
| 14-090-903858 | CORN | 214797-0 | MONONA | 7 | 083N | 044W | 7/26/2012 | | W | 8.00 |
| 14-090-903858 | CORN | 214797-0 | MONONA | 7 | 083N | 044W | 7/26/2012 | | W | 21.50 |
| 14-090-903858 | CORN | 214797-0 | MONONA | 7 | 083N | 044W | 7/26/2012 | | W | 8.00 |
| 14-090-977432 | SBEAN | 206458-0 | MONONA | 19 | 083N | 044W | 4/23/2012 | | H | 4.00 |
| 14-090-977432 | CORN | 219493-0 | MONONA | 19 | 083N | 044W | 7/26/2012 | | H | 14.80 |
| 14-090-977432 | CORN | 219493-0 | MONONA | 4 | 084N | 045W | 7/26/2012 | | H | 8.00 |
| 14-090-977432 | CORN | 219493-0 | MONONA | 24 | 084N | 045W | 7/26/2012 | | H | 3.50 |
| 14-090-078183 | SBEAN | 208988-0 | WOODBURY | 20 | 087N | 044W | 5/26/2012 | | H | 1.30 |
| 14-090-078183 | CORN | 214385-0 | WOODBURY | 20 | 087N | 044W | 7/25/2012 | | W | 8.00 |
| 14-090-081185 | SBEAN | 214380-0 | WOODBURY | 5 | 087N | 044W | 7/25/2012 | | H | 7.40 |
| 14-090-083948 | CORN | 216952-0 | WOODBURY | 32 | 086N | 045W | 8/9/2012 | | H | 10.60 |
| 14-090-101813 | CORN | 217935-1 | WOODBURY | 22 | 089N | 043W | 9/4/2012 | | H | 3.50 |
| 14-090-107010 | SBEAN | 219205-1 | WOODBURY | 1 | 089N | 045W | 9/4/2012 | | H | 5.20 |
| 14-090-109126 | SBEAN | 218862-0 | WOODBURY | 19 | 089N | 042W | 9/4/2012 | | H | 1.60 |
| 14-090-109126 | SBEAN | 218862-0 | WOODBURY | 1 | 089N | 043W | 9/4/2012 | | H | 6.50 |
| 14-090-109126 | SBEAN | 218862-0 | WOODBURY | 19 | 089N | 043W | 9/4/2012 | | H | 33.60 |
| 14-090-109126 | CORN | 218862-0 | WOODBURY | 11 | 089N | 043W | 9/4/2012 | | H | 16.10 |
| 14-090-109126 | CORN | 218862-0 | WOODBURY | 24 | 089N | 043W | 9/4/2012 | | H | 11.40 |
| 14-090-109126 | CORN | 218862-0 | WOODBURY | 11 | 089N | 043W | 9/4/2012 | | H | 6.20 |
| 14-090-109126 | SBEAN | 218862-1 | WOODBURY | 19 | 089N | 042W | 9/4/2012 | | H | 1.60 |
| 14-090-109126 | SBEAN | 218862-1 | WOODBURY | 1 | 089N | 043W | 9/4/2012 | | H | 6.50 |

FFIC 677

**Exhibit 14, Pg. 009**

## Hail Claim Summary
## Crawford, Woodbury, Monona Counties

| Policy # | Crop | Claim # | County | Section | Twnshp | Range | Reported D/L* | Insured | Peril | Agreed % |
|---|---|---|---|---|---|---|---|---|---|---|
| 14-090-109126 | SBEAN | 218862-1 | WOODBURY | 19 | 089N | 043W | 9/4/2012 | | H | 33.60 |
| 14-090-109126 | CORN | 218862-1 | WOODBURY | 11 | 089N | 043W | 9/4/2012 | | H | 16.10 |
| 14-090-109126 | CORN | 218862-1 | WOODBURY | 24 | 089N | 043W | 9/4/2012 | | H | 11.40 |
| 14-090-109126 | CORN | 218862-1 | WOODBURY | 11 | 089N | 043W | 9/4/2012 | | H | 6.20 |
| 14-090-109376 | SBEAN | 215978-1 | WOODBURY | 13 | 089N | 042W | 8/8/2012 | | H | 1.20 |
| 14-090-109376 | SBEAN | 215978-2 | WOODBURY | 13 | 089N | 042W | 8/8/2012 | | H | 1.20 |
| 14-090-111213 | CORN | 207406-1 | WOODBURY | 19 | 087N | 042W | 5/27/2012 | | H | 6.00 |
| 14-090-111213 | CORN | 207406-1 | WOODBURY | 15 | 087N | 043W | 5/27/2012 | | H | 5.00 |
| 14-090-120853 | SBEAN | 213205-0 | WOODBURY | 30 | 086N | 042W | 6/14/2012 | BRUHN FARMS JOINT VENTURE | H | 2.30 |
| 14-090-120853 | SBEAN | 219247-0 | WOODBURY | 30 | 086N | 042W | 9/11/2012 | BRUHN FARMS JOINT VENTURE | H | 2.30 |
| 14-090-120853 | SBEAN | 219247-0 | WOODBURY | 25 | 086N | 043W | 9/11/2012 | BRUHN FARMS JOINT VENTURE | H | 2.10 |
| 14-090-123464 | SBEAN | 212017-1 | WOODBURY | 24 | 087N | 047W | 6/18/2012 | | H | 16.40 |
| 14-090-123464 | CORN | 212017-1 | WOODBURY | 24 | 087N | 047W | 6/18/2012 | | H | 9.10 |
| 14-090-123467 | CORN | 212019-1 | WOODBURY | 25 | 087N | 047W | 6/18/2012 | | H | 5.30 |
| 14-090-123467 | SBEAN | 212019-1 | WOODBURY | 25 | 087N | 047W | 6/18/2012 | | H | 6.50 |
| 14-090-641467 | CORN | 215351-0 | WOODBURY | 19 | 086N | 042W | 7/25/2012 | | W | 10.00 |
| 14-090-641467 | CORN | 215351-0 | WOODBURY | 19 | 086N | 042W | 7/25/2012 | | W | 8.80 |
| 14-090-641467 | CORN | 215351-0 | WOODBURY | 18 | 086N | 042W | 7/25/2012 | | W | 10.40 |
| 14-090-816770 | SBEAN | 208980-0 | WOODBURY | 13 | 087N | 044W | 5/25/2012 | | H | 5.90 |
| 14-090-840632 | CORN | 217365-0 | WOODBURY | 13 | 087N | 045W | 7/23/2012 | | W | 8.00 |
| 14-090-840632 | CORN | 217365-0 | WOODBURY | 35 | 087N | 045W | 7/23/2012 | | W | 8.00 |
| 14-090-840632 | CORN | 217365-0 | WOODBURY | 24 | 087N | 045W | 7/23/2012 | | W | 8.00 |
| 14-090-840632 | CORN | 217365-0 | WOODBURY | 2 | 086N | 045W | 7/23/2012 | | W | 8.00 |
| 14-090-860396 | CORN | 206724-0 | WOODBURY | 17 | 087N | 043W | 5/26/2012 | | H | 2.10 |
| 14-090-860396 | CORN | 206724-0 | WOODBURY | 19 | 087N | 043W | 5/26/2012 | | H | 2.10 |
| 14-090-860396 | SBEAN | 206724-0 | WOODBURY | 17 | 087N | 043W | 5/26/2012 | | H | 4.40 |
| 14-090-860396 | SBEAN | 206724-0 | WOODBURY | 17 | 087N | 043W | 5/26/2012 | | H | 4.50 |
| 14-090-860396 | SBEAN | 206724-0 | WOODBURY | 17 | 087N | 043W | 5/26/2012 | | H | 4.00 |
| 14-090-973323 | CORN | 214611-0 | WOODBURY | 3 | 087N | 042W | 7/25/2012 | | H | 7.50 |
| 14-090-973323 | SBEAN | 214611-0 | WOODBURY | 18 | 087N | 044W | 7/25/2012 | | H | 8.40 |
| 14-090-973323 | SBEAN | 214611-0 | WOODBURY | 22 | 088N | 045W | 7/25/2012 | | H | 2.70 |
| 14-090-973323 | SBEAN | 214611-0 | WOODBURY | 24 | 087N | 045W | 7/25/2012 | | H | 12.50 |

FFIC 678

Exhibit 11, Pg. 010

**Hail Claim Summary**
**Crawford, Woodbury, Monona Counties**

| Policy # | Crop | Claim # | County | Section | Twnshp | Range | Reported D/L* | Insured | Peril | Agreed % |
|---|---|---|---|---|---|---|---|---|---|---|
| 14-090-973323 | SBEAN | 217837-0 | WOODBURY | 13 | 087N | 043W | 9/14/2012 | | H | 14.70 |
| 14-090-973323 | SBEAN | 217837-0 | WOODBURY | 20 | 087N | 043W | 9/14/2012 | | H | 14.40 |
| 14-090-973323 | SBEAN | 217837-0 | WOODBURY | 18 | 087N | 044W | 9/14/2012 | | H | 14.40 |
| 14-090-973323 | SBEAN | 217837-0 | WOODBURY | 22 | 088N | 045W | 9/14/2012 | | H | 16.80 |
| 14-090-973323 | SBEAN | 217837-0 | WOODBURY | 22 | 088N | 045W | 9/14/2012 | | H | 13.90 |
| 14-090-973323 | SBEAN | 217837-0 | WOODBURY | 2 | 086N | 046W | 9/14/2012 | | H | 7.60 |
| 14-090-973323 | SBEAN | 217837-0 | WOODBURY | 30 | 088N | 046W | 9/14/2012 | | H | 12.40 |
| 14-090-984253 | SBEAN | 214382-0 | WOODBURY | 13 | 087N | 045W | 7/25/2012 | | H | 7.20 |
| 14-090-994751 | SBEAN | 214438-0 | WOODBURY | 34 | 088N | 045W | 7/25/2012 | | H | 3.40 |
| | | | | | | | | | | |
| Notes: | | | | | | | | | | |
| Claim numbers ending in "-0" are original claims. | | | | | | | | | | |
| Where claim number ends in "-1,"the original claim was deferred and given the same claim number with "-0" replaced with "-1." | | | | | | | | | | |
| Where claim number ends in "-2," the claim was deferred for a second time and "-1" was replaced with "-2." | | | | | | | | | | |

FFIC 679



*c/o Al Bruhn*
*712- 883- 2141*

RURAL COMMUNITY INSURANCE COMPANY

# RCIS ℠

2012 PROOF OF LOSS
FIREMAN'S FUND INSURANCE

| POLICY NO. | CLAIM: | AUTHORIZED REPRESENTATIVE: |
|---|---|---|
| IA-090-120853 | 219247-00 | None |

| INSURED: | | AGENT: |
|---|---|---|
| BRUHN FARMS JOINT VENTURE | | 141252 |
| | | TERRY NIELSEN AGENCY |
| 14535 WALNUT AVE | | 205 MAIN |
| MAPLETON, IA  51034 | *Copy* | PO BOX 87 |
| (712) 882-2735 | | IDA GROVE, IA  51445-0087 |
| *Cell 712-880-2639* | | (712) 364-2431 |

| DATE OF LOSS: | |
|---|---|
| 09/11/2012 | Loss # 5 |

| LINE ITEM | LOCATION | | | | | OPT. PROV. | CROP | PERIL | NO. ACRES | LIMIT PER ACRE | AGREED % OF LOSS | PREV. LOSS OR DED | FACTOR OR CLA | NET % LOSS | AMOUNT OF INS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | COUNTY | QTR. BLOCK | SEC. NO. | TWP. OR DIST. | RANGE | | | | | | | | | | |
| 1.0 | 133 | | 25 | 084N | 043W | BASIC | RYE | HAIL | 300 | 500 | | | | | |
| 1.1 | 133 | | 25 | 084N | 043W | BASIC | RYE | HAIL | 300 | 250 | | | | | |
| 2.0 | 133 | | 25 | 085N | 042W | BASIC | CORN | HAIL | 8 | 500 | | | | | |
| 3.0 | 133 | | 16 | 085N | 042W | BASIC | CORN | HAIL | 235 | 500 | | | | | |
| 4.0 | 133 | | 10 | 085N | 043W | BASIC | CORN | HAIL | 150 | 500 | | | | | |
| 5.0 | 133 | | 10 | 085N | 043W | BASIC | CORN | HAIL | 60 | 500 | | | | | |
| 6.0 | 133 | | 1 | 084N | 043W | BASIC | CORN | HAIL | 156 | 500 | | | | | |
| 7.0 | 133 | | 21 | 085N | 042W | BASIC | CORN | HAIL | 154 | 500 | | | | | |
| 8.0 | 133 | | 2 | 085N | 043W | BASIC | CORN | HAIL | 150 | 500 | | | | | |
| 9.0 | 133 | | 9 | 085N | 043W | BASIC | CORN | HAIL | 120 | 500 | | | | | |
| 10.0 | 133 | | 16 | 085N | 043W | BASIC | CORN | HAIL | 155 | 500 | | | | | |
| 11.0 | 133 | | 23 | 084N | 043W | BASIC | CORN | HAIL | 655 | 500 | | | | | |
| 12.0 | 133 | | 23 | 085N | 042W | BASIC | CORN | HAIL | 20 | 500 | | | | | |
| 13.0 | 133 | | 23 | 085N | 042W | BASIC | CORN | HAIL | 130 | 500 | | | | | |
| 14.0 | 133 | | 23 | 085N | 043W | BASIC | CORN | HAIL | 315 | 500 | | | | | |
| 15.0 | 133 | | 3 | 085N | 043W | BASIC | CORN | HAIL | 155 | 500 | | | | | |
| 16.0 | 133 | | 6 | 084N | 043W | BASIC | CORN | HAIL | 123.5 | 500 | | | | | |
| 17.0 | 133 | | 8 | 082N | 042W | BASIC | CORN | HAIL | 72 | 500 | | | | | |

RURAL COMMUNITY INSURANCE COMPANY

**RCIS**<sup>SM</sup>

2012 PROOF OF LOSS
FIREMAN'S FUND INSURANCE

Date:
10/26/2012 10:32:45AM

*Copy*

Page 2 of 4

| POLICY NO. | CLAIM: | AUTHORIZED REPRESENTATIVE: |
| --- | --- | --- |
| IA-090-120853 | 219247-00 | None |

| INSURED: | | AGENT: |
| --- | --- | --- |
| BRUHN FARMS JOINT VENTURE | **Loss # 5** | TERRY NIELSEN AGENCY |

| LINE ITEM | COUNTY | QTR. BLOCK | SEC. NO. | TWP. OR DIST. | RANGE | OPT. PROV. | CROP | PERIL | NO. ACRES | LIMIT PER ACRE | AGREED % OF LOSS | PREV. LOSS OR DED | FACTOR OR CLA | NET % LOSS | AMOUNT OF INS |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 18.0 | 133 | sw33-08 | 4 | 085N | 044W | BASIC | CORN | HAIL | 210 | 500 | | | | | |
| 19.0 | 047 | | 28 | 085N | 041W | BASIC | CORN | HAIL | 155 | 500 | | | | | |
| 20.0 | 193 | | 20 | 086N | 043W | BASIC | CORN | HAIL | 200 | 500 | | | | | |
| 21.0 | 193 | | 20 | 086N | 043W | BASIC | CORN | HAIL | 100 | 500 | | | | | |
| 22.0 | 193 | | 4 | 087N | 045W | BASIC | CORN | HAIL | 140 | 500 | | | | | |
| 23.0 | 193 | | 4 | 087N | 045W | BASIC | CORN | HAIL | 1.2 | 500 | | | | | |
| 24.0 | 133 | Home | 25 | 085N | 042W | BASIC | SBEAN | HAIL | 142 | 500 | 6.5 | | | | |
| 25.0 | 133 | Jdueston | 6 | 083N | 042W | BASIC | SBEAN | HAIL | 260 | 500 | 52.2 | | | | |
| 26.0 | 133 | | 31 | 085N | 042W | BASIC | SBEAN | HAIL | 475 | 500 | — | | | | |
| 27.0 | 133 | | 31 | 085N | 042W | BASIC | SBEAN | HAIL | 69 | 500 | — | | | | |
| 28.0 | 133 | N.side | 32 | 084N | 042W | BASIC | SBEAN | HAIL | 620 | 500 | 32.5 | | | | |
| 29.0 | 133 | Meyor | 8 | 084N | 042W | BASIC | SBEAN | HAIL | 230 | 500 | 8.4 | | | | |
| 30.0 | 133 | Meyer | 9 | 084N | 042W | BASIC | SBEAN | HAIL | 150.3 | 500 | 5.6 | | | | |
| 31.0 | 133 | Thoison | 1 | 084N | 043W | BASIC | SBEAN | HAIL | 101 | 500 | 2.6 | | | | |
| 32.0 | 133 | Dahms | 1 | 084N | 043W | BASIC | SBEAN | HAIL | 255 | 500 | 5.2 | | | | |
| 33.0 | 133 | | 6 | 084N | 043W | BASIC | SBEAN | HAIL | 20 | 500 | 0 | | | | |
| 34.0 | 133 | Thorson 35-085N | 2 | 084N | 043W | BASIC | SBEAN | HAIL | 70 | 500 | 11.8 | | | | |
| 35.0 | 133 | | 9 | 085N | 043W | BASIC | SBEAN | HAIL | 110 | 500 | 0 | | | | |
| 36.0 | 133 | 31,32,33 | 4 | 085N | 043W | BASIC | SBEAN | HAIL | 1276.5 | 500 | 0 | | | | |
| 37.0 | 133 | Barnet | 5 | 084N | 042W | BASIC | SBEAN | HAIL | 290 | 500 | 3.6 | | | | |
| 38.0 | 133 | Meyer | 7 | 085N | 043W | BASIC | SBEAN | HAIL | 230 | 500 | 1.9 | | | | |
| 39.0 | 133 | Walls | 23 | 084N | 043W | BASIC | SBEAN | HAIL | 1120 | 500 | 22.2 | | | | |

RURAL COMMUNITY INSURANCE COMPANY

**RCIS**sm

Date:
10/26/2012 10:32:45AM

2012 PROOF OF LOSS
FIREMAN'S FUND INSURANCE

Page 3 of 4

| POLICY NO. | CLAIM: | AUTHORIZED REPRESENTATIVE: |
|---|---|---|
| IA-090-120853 | 219247-00 | None |

| INSURED: | | AGENT: |
|---|---|---|
| BRUHN FARMS JOINT VENTURE | Loss # 5 | TERRY NIELSEN AGENCY |

| LINE ITEM | LOCATION | | | | | OPT. PROV. | CROP | PERIL | NO. ACRES | LIMIT PER ACRE | AGREED % OF LOSS | PREV. LOSS OR DED | FACTOR OR CLA | NET % LOSS | AMOUNT OF INS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | COUNTY | QTR. BLOCK | SEC. NO. | TWP. OR DIST. | RANGE | | | | | | | | | | |
| 40.0 | 133 | Kruse | 2 | 083N | 043W | BASIC | SBEAN | HAIL | 152.2 | 500 | 30.7 | | | | |
| 41.0 | 133 | Leo | 14 | 083N | 043W | BASIC | SBEAN | HAIL | 120 | 500 | 70.9 | | | | |
| 42.0 | 133 | McMeeter | 27 | 085N | 044W | BASIC | SBEAN | HAIL | 380 | 500 | 2.7 | | | | |
| 43.0 | 047 | Evers | 7 | 085N | 041W | BASIC | SBEAN | HAIL | 155 | 500 | 8.8 | | | | |
| 44.0 | 193 | | 30 | 086N | 042W | BASIC | SBEAN | HAIL | 75 | 500 | — | | | | |
| 45.0 | 193 | | 13 | 086N | 044W | BASIC | SBEAN | HAIL | 40 | 500 | — | | | | |
| 46.0 | 193 | | 18 | 086N | 043W | BASIC | SBEAN | HAIL | 120 | 500 | — | | | | |
| 47.0 | 193 | | 19 | 086N | 043W | BASIC | SBEAN | HAIL | 80 | 500 | — | | | | |
| 48.0 | 193 | | 18 | 087N | 043W | BASIC | SBEAN | HAIL | 40 | 500 | — | | | | |
| 49.0 | 193 | | 32 | 086N | 043W | BASIC | SBEAN | HAIL | 130 | 500 | — | | | | |
| 50.0 | 193 | | 34 | 086N | 043W | BASIC | SBEAN | HAIL | 110 | 500 | — | | | | |
| 51.0 | 193 | | 20 | 086N | 043W | BASIC | SBEAN | HAIL | 625 | 500 | — | | | | |
| 52.0 | 193 | | 21 | 086N | 043W | BASIC | SBEAN | HAIL | 230 | 500 | — | | | | |
| 53.0 | 193 | | 28 | 086N | 043W | BASIC | SBEAN | HAIL | 160 | 500 | — | | | | |
| 54.0 | 193 | | 25 | 086N | 043W | BASIC | SBEAN | HAIL | 72 | 500 | 2.1 | | | | |
| 55.0 | 193 | | 5 | 086N | 042W | BASIC | SBEAN | HAIL | 26 | 500 | — | | | | |

RURAL COMMUNITY INSURANCE COMPANY



**2012 PROOF OF LOSS**
**FIREMAN'S FUND INSURANCE**

| POLICY NO. | CLAIM: | AUTHORIZED REPRESENTATIVE: |
|---|---|---|
| IA-090-120853 | 219247-00 | None |

| INSURED: | | AGENT: |
|---|---|---|
| BRUHN FARMS JOINT VENTURE | **Loss # 5** | TERRY NIELSEN AGENCY |

| LINE ITEM | LOCATION | | | | | OPT. PROV. | CROP | PERIL | NO. ACRES | LIMIT PER ACRE | AGREED % OF LOSS | PREV. LOSS OR DED | FACTOR OR CLA | NET % LOSS | AMOUNT OF INS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | COUNTY | QTR. BLOCK | SEC. NO. | TWP. OR DIST. | RANGE | | | | | | | | | | |

**Fraud Warning:**

ANY PERSON WHO KNOWINGLY PRESENTS A FALSE OR FRAUDULENT CLAIM FOR PAYMENT OF A LOSS IS SUBJECT TO CRIMINAL AND CIVIL PENALTIES.

Is there any other like insurance on these crops?  ☐ Yes  ☐ No

If "Yes": Name of Insurance Company _____ $ _____

"I agree that the Agreed % of Loss indicated above shall be the basis for calculating the full payment due, subject to all policy provisions, for all losses sustained to date. I declare that the facts stated herein are true, and I agree that this Proof of Loss shall be binding on both parties, subject to audit of the supporting papers and approval by the Company."

| SIGNATURE OF INSURED | DATE | |
|---|---|---|
| | | |

| SIGNATURE OF ADJUSTER | CODE NO. | DATE | HOUR |
|---|---|---|---|
| | | | |

* * * Communication Result Report ( Nov. 5. 2012 12:04PM ) * * *

1)
2) Falls Village Resort

Date/Time: Nov. 5. 2012 12:03PM

| File<br>No. | Mode | Destination | Pg(s) | Result | Page<br>Not Sent |
|------|------|-------------|-------|--------|------------------|
| 6300 | Memory TX | 917128832141 | P. 5 | OK | |

Reason for error
E. 1) Hang up or line fail        E. 2) Busy
E. 3) No answer                   E. 4) No facsimile connection
E. 5) Exceeded max. E-mail size

## The Falls Village Resort
200 Creekside Road
Branson, Missouri 65616
Fax Number 417-239-2006
Voice Number 417-239-2000

### FAX TRANSMITTAL SHEET

Date  11-5-12
To:  Al Grahn
Company:
Fax Number:  712-883-2141
From:  Galen Sorpsow

Number of pages including cover:  5

**MESSAGE:**

Proof of Loss - Copy

THIS MESSAGE IS INTENDED ONLY FOR USE BY THE INDIVIDUAL OR ENTITY TO WHICH IT IS ADDRESSED, AND MAY CONTAIN INFORMATION WHICH IS PRIVILEGED, CONFIDENTIAL, AND EXEMPT FROM DISCLOSURE UNDER APPLICABLE LAW. IF THE READER OF THIS MESSAGE IS NOT THE INTENDED RECIPIENT, YOU ARE HEREBY NOTIFIED THAT ANY DISSEMINATION, DISTRIBUTION OR COPYING OF THIS MESSAGE IS STRICTLY PROHIBITED. IF YOU HAVE RECEIVED THIS COMMUNICATION IN ERROR, PLEASE NOTIFY THE IMMEDIATELY BY TELEPHONE AT (417) 335-2000 AND RETURN THE ORIGINAL MESSAGE TO US VIA THE U.S. POSTAL SERVICE. THANK YOU!

# The Falls Village Resort

200 Creekside Road
Branson, Missouri 65616
Fax Number 417-239-2006
Voice Number 417-239-2000

## FAX TRANSMITTAL SHEET

Date _11-5-12_

To: _Al Drahn_

Company:

Fax Number: _712-883-2141_

From: _Galen Sornson_

Number of pages including cover: _5_

**MESSAGE:**

_Proof of Loss — Copy_

THIS MESSAGE IS INTENDED ONLY FOR USE BY THE INDIVIDUAL OR ENTITY TO WHICH IT IS
ADDRESSED, AND MAY CONTAIN INFORMATION WHICH IS PRIVILEGED, CONFIDENTIAL, AND
EXEMPT FROM DISCLOSURE UNDER APPLICABLE LAW. IF THE READER OF THIS MESSAGE IS NOT
THE INTENDED RECIPIENT, YOU ARE HEREBY NOTIFIED THAT ANY DISSEMINATION, DISTRIBUTION
OR COPYING OF THIS MESSAGE IS STRICTLY PROHIBITED. IF YOU HAVE RECEIVED THIS
COMMUNICATION IN ERROR, PLEASE NOTIFY US IMMEDIATELY BY TELEPHONE AT (417) 239-2000
AND RETURN THE ORIGINAL MESSAGE TO US VIA THE U.S. POSTAL SERVICE. THANK YOU!